Richard A. Lapping (SBN: 107496)
**TRODELLA & LAPPING LLP**
540 Pacific Avenue
San Francisco, California 94133
Telephone: (415) 399-1015
Fax: (415) 651-9004
Email: Rich@TrodellaLapping.com

Tracy Green (SBN: 114876)
Elizabeth Berke-Dreyfuss (SBN: 114651)
Lisa Lenherr (SBN: 258091)
**WENDEL, ROSEN, BLACK & DEAN LLP**
1111 Broadway, 24th Floor
Oakland, California 94607-4036
Telephone: (510) 834-6600
Fax: (510) 834-1928
Email: tgreen@wendel.com
Email: edreyfuss@wendel.com
Email: llenherr@wendel.com

[proposed] Attorneys for Debtor

UNITED STATES BANKRUPTCY COURT

NORTHERN DISTRICT OF CALIFORNIA

OAKLAND DIVISION

| | |
|---|---|
| In re | Case No. 19-41025-WJL |
| ANKA BEHAVIORAL HEALTH, INCORPORATED, | Chapter 11 |
| Debtor. | **DECLARATION OF CHRIS WITHROW IN SUPPORT OF FIRST DAY MOTIONS** |
| | Date: May 9, 2019 |
| | Time: 3:30 p.m. |
| | Place: 1300 Clay Street |
| | Courtroom 220 |
| | Oakland, CA 94612 |
| | Judge: The Hon. William J. Lafferty, III |

Wendel, Rosen, Black & Dean LLP
1111 Broadway, 24th Floor
Oakland, California 94607-4036

I, Chris Withrow, declare:

1.      I am the Chief Executive Officer of the above captioned debtor (the "Debtor"), and I have personal knowledge of the facts set forth herein.

2.      ANKA is a 501(c)(3) non-profit behavioral healthcare corporation that has operated since 1973. It has earned national recognition as a result of its ability to design, implement, and operate exceptional, innovative programs. Over the course of a year, ANKA serves nearly 15,000 individuals and their families and generally has 200-300 clients at any one time at over 50 facilities that it operates throughout California and Michigan. ANKA's residential and Intensive Outpatient Programs (IOP) are located in Contra Costa, Alameda, Solano, Sonoma, Santa Clara, Fresno, San Luis Obispo, Santa Barbara, Ventura, Los Angeles, and Riverside Counties and there is one facility in Michigan.

3.      ANKA employs almost 1,000 professional and specialized staff members and independent contractors across the states of California and Michigan. Its philosophy is to treat the whole person by fully integrating care of both mind and body, always using clinically-proven, psycho-social models designed to promote health and wellness while containing costs. It offers the best and newest treatment methods for those seeking help in a warm and supportive environment. ANKA provides crisis residential treatment, transitional residential treatment, long-term residential treatment, outpatient services, forensic programs and vocational services. Its specific programs include the following:

- Crisis Residential Treatment for Children & Adults with Co-Occurring Disorders
- Substance Use Treatment Programs
- Residential Programs for Children & Adults with Intellectual Disabilities
- Care/Drop-In Centers
- Forensic Outpatient & Residential Services
- Independent & Supportive Housing
- Mental Health Rehabilitation Centers
- Veterans Services
- Assertive Community Treatment/Full Service Partnerships Programs

Wendel, Rosen, Black & Dean LLP
1111 Broadway, 24th Floor
Oakland, California 94607-4036

023418.0001\5461139.1  DECLARATION OF CHRIS WITHROW                2

Wendel, Rosen, Black & Dean LLP
1111 Broadway, 24th Floor
Oakland, California 94607-4036

1      •      Transitional Residential for Co-Occurring Disorders

2      •      Eating Disorder Treatment

3      •      Homeless Continuum of Care

4      •      Day Programs/Outpatient Services

5      •      Vocational Services

6      •      Emergency Shelter Services

7      •      U.S. Probation Mental Health Assessment

8      •      Outreach & Engagement

9      4.      The Debtor filed a voluntary petition under chapter 11 of the Bankruptcy Code on

10 April 30, 2019 (the "Petition Date"). The Debtor continues to operate its business, manage its

11 financial affairs, and operate its bankruptcy estate as a debtor in possession.

12      5.      ANKA commenced this bankruptcy case so that it can undertake an orderly wind

13 down of all of its residential and outpatient treatment programs. It is working closely with the

14 California Department of Developmental Services, regional centers, and county mental health

15 agencies to ensure that all of the needs of the patients are met. ANKA's goal is to transition all of

16 the locations to other providers without closing any facilities to ensure that there is no interruption

17 in patient services, and that the employees continue to work at the same locations since they have

18 the knowledge and relationships with the patients. The Company is committed to an orderly and

19 complete transition of its clients and patients to alternate providers before terminating any service

20 or closing any facility.

21      6.      The bankruptcy was necessitated because some vendors threatened to discontinue

22 services, and without those services, ANKA could not operate its business. ANKA's financial

23 difficulties primarily arose because of unexpected losses associated with ANKA's expansion into

24 new developmental disabilities service programs. The licenses for the new locations were

25 unexpectedly delayed due to new regulations and could not be operated for significant periods

26 while expenses accrued immediately. The commencement of this bankruptcy case provides

27 ANKA with an ability to orderly transfer its patients to other providers while making current

28 payments to creditors.

7. ANKA anticipates that it will have accomplished the transfer of its patients to new providers within the next 4-6 weeks, subject to certain regulatory considerations and approvals.

8. I make this declaration in support of the following applications or motions, and in support thereof further represent as follows:

    (a) **EMERGENCY MOTION OF DEBTOR FOR ENTRY OF ORDER: (I) AUTHORIZING DEBTOR TO (A) PAY PREPETITION EMPLOYEE WAGES AND SALARIES, (B) PAY EMPLOYEE WITHHOLDINGS AND (II) AUTHORIZING AND DIRECTING THE APPLICABLE BANK TO PAY ALL CHECKS AND ELECTRONIC PAYMENT REQUESTS MADE BY DEBTOR RELATING TO THE FOREGOING; MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT THEREOF**

        (i) The Debtor's request that the relief sought in this corresponding Motion be granted on an emergency basis because they will suffer irreparable harm without the relief requested. The Debtor's employees are vital to the operation of the Debtor's residential and outpatient treatment facilities, and to the health, welfare, safety and security of the patients who seek both outpatient, treatment and reside therein. Payment of, and otherwise honoring, the Employee Obligations are necessary to prevent employees from terminating their employment with the Debtor and to maintain the employees' morale pending resolution of the Case.

        (ii) It is imperative to accomplish the Debtor's goals in this Case, that the Debtor minimize any adverse impact of the chapter 11 filing on the Debtor's workforce, on the patients, and on the operations of the Debtor's residential and outpatient treatment facilities. Any disruption to payment of the payroll in the ordinary course, or to the continued implementation of employee programs in the Debtor's discretion, would adversely affect the Debtor's ability to accomplish these goals because such events could cause some employees to terminate their employment with the Debtor, could cause employees to be distracted from their duties to care for the patients, the operation of the treatment facilities, and could hurt employee morale at a particularly sensitive time for all employees. Many of the employees may live pay check to pay check and the Debtor cannot risk having these employees terminate their services. Failure to honor payroll and could have severe repercussions on the Debtors' ability to preserve their assets and administer their estates, to the detriment of all constituencies, but most notably the patients.

Wendel, Rosen, Black & Dean LLP
1111 Broadway, 24th Floor
Oakland, California 94607-4036

Wendel, Rosen, Black & Dean LLP
1111 Broadway, 24th Floor
Oakland, California 94607-4036

1    (iii)    The Debtor employs approximately 968 employees. The employees

2  regarding for whom relief is requested are still employed by the Debtor.

3    (iv)    Both full-time and part-time ("core") employees are regularly

4  scheduled to work every pay period whereas per diem employees are used on an as-needed basis.

5  Per diem employees are called in whenever the facilities would not otherwise meet their core

6  staffing requirements - for example, when core employees are sick or on vacation.

7    (v)    The employees are paid their wages and salaries (the "Wages") bi-

8  weekly, in arrears, ten days after the end of every 14-day pay period, through direct deposit or by

9  check.  The Debtor's average bi-weekly gross payroll is approximately $1,408,365.41, which

10  includes approximately $31,324.39 for executive payroll.

11    (vi)    The Debtor uses an outside payroll service to prepare the paychecks

12  for all employees. The Debtor seeks authority to pay the employees on May 10, 2019, the amounts

13  set forth on **Exhibit A**. The Debtor's pay date is May 10, 2019, and it will need to fund that

14  payroll on May 9, 2019.

15    (vii)    Exhibit A reflects $1,615,959 is owed on account of prepetition

16  wages, expenses (and uncashed checks written within 180 days) on account of which does not

17  exceed $13,650 per employee.

18    (viii)    Debtor also seeks authority to pay approximately $114,000 for the

19  employer portion of the taxes for a total expense of $1,729,959.64.

20    (ix)    Debtor will owe its payroll company Paycom approximately

21  $11,000 with respect to its processing of the Debtor's payroll and related payroll administration

22  matters (the "Administration Fees") at the time of processing.

23    (x)    The Debtor customarily reimburses employees who incur business

24  expenses in the ordinary course of performing their duties on behalf of the Debtor.  Such expenses

25  typically include, but are not limited to, business-related travel expenses (including mileage),

26  business meals, relocation allowances, tuition reimbursement, and other items (the

27  "Reimbursement Obligations").  Expense reports detailing the Reimbursement Obligations are

28

Wendel, Rosen, Black & Dean LLP
1111 Broadway, 24th Floor
Oakland, California 94607-4036

1  submitted for reimbursement by the employees and generally must be supported by copies of

2  receipts. Any such requested expense reimbursement is set forth on Exhibit A.

3            (xi)     In the ordinary course of their business, the Debtor routinely

4  withholds from the Wages certain amounts that the Debtor is required to transmit to the

5  government and certain third parties for purposes such as Social Security and Medicare

6  withholdings, federal and state or local income taxes, contributions to the Debtor's benefit plans,

7  garnishment, child support or other similar obligations pursuant to court order or law (collectively,

8  the "Withholding Obligations"). These funds do not belong to the Debtor, and as such must be

9  paid.  The failure to transfer these withheld funds could result in hardship to certain employees

10  and liability for the Debtor.  The Debtor expects that if these Withholding Obligations are not

11  paid, the Debtor will receive inquiries from garnishors regarding the Debtor's failure to submit,

12  among other things, child support and alimony payments, which are not the Debtor's property but,

13  rather, have been withheld from employee paychecks.  Moreover, if the Debtor cannot remit these

14  amounts, the Debtor and their employees may face legal action due to the Debtor's failure to remit

15  these payments.

16            (xii)    The proposed payments to employees are absolutely necessary. The

17  failure of the Debtor to pay the Wages/Salaries timely in the ordinary course of their business

18  would result in a blow to employee morale that in all likelihood could lead to employee turnover

19  and other serious and irreparable disruptions of the Debtor's operations as well as possible harm to

20  the patients.  Any significant number of employee departures or deterioration in morale, especially

21  at this sensitive time, will substantially and adversely impact the Debtor's ability to operate the

22  Debtor' treatment facilities and causing irreparable harm to the patients and Debtor's estates.

23            (xiii)   The proposed payments will not render the Debtor's estates

24  administratively insolvent because the Debtor has included the funds for the Employee obligations

25  in its Cash Collateral Budget (defined below).

26       (b)     **DEBTOR'S MOTION FOR ORDER EXTENDING TIME FOR DEBTOR TO FILE SCHEDULES OF ASSETS AND LIABILITIES**

27                  **AND STATEMENT OF FINANCIAL AFFAIRS AND OTHER REQUIRED DOCUMENTS**

28

(i)     The Debtor has dedicated the approximate first week of this case to the critical tasks of ensuring that the Debtor can continue to use its cash management uses, working approval of approval of a cash collateral budget, working on transitioning its operations to a new provider to care for its patients, on meeting its payroll obligations, ensuring that the Debtor has sufficient funds and authority to use funds in order to operate its business during its transition period, and the Debtor is in compliance with all of the Court's orders and requirements.

(ii)     Given the fact that the Debtor and the staff have dedicated the first week of these cases on various matters critical to the Debtor's operations and administration of this bankruptcy cases, the Debtor requires additional time to prepare and file the Required Documents (as that term is defined in the corresponding Motion). The Debtor must also prepare the required documents for submission to the Office of the United States Trustee for the initial debtor interview, which will require significant time and attention.

(iii)     I am the primary representative of the Debtor and Responsible Individual for the Debtor, assisting the Debtor in connection with preparing the Required Documents. I also play a critical and substantial role in connection with performance of all of the tasks referenced above, including preparation of the emergency motions and administrative compliance materials, while also serving as Chief Executive Officer and undertaking all of the tasks a chief executive officer of an operating company is required to undertake. I will be the primary individual assisting the Debtor and the Debtor's counsel with preparing the Required Documents, and given the circumstances discussed above, I require additional time to prepare the Required Documents.

(iv)     The Debtor requests a 30-day extension of the deadline to file the Required Documents. The Debtor filed its bankruptcy petition on April 30, 2019. The deadline imposed to file the Required Documents by the Bankruptcy Code and Notice Order is May 14, 2019.

(v)     In addition, the Debtor requires more time to fully analyze its assets and liabilities (since it operates some 50 facilities with 200-300 patients, and almost 1,000

023418.0001\5461139.1

Wendel, Rosen, Black & Dean LLP
1111 Broadway, 24th Floor
Oakland, California 94607-4036

1 employees in California and Michigan) with the assistance and advice of counsel in order to

2 prepare full and accurate Schedules, Statements and other Documents.

3               (vi)     Furthermore, I believe that no creditors will be prejudiced by the

4 extension of time requested.

5       (c)     **MOTION FOR ORDER LIMITING NOTICE**

6               (i)     There are over 1,547 creditors in this case as of this date.

7               (ii)     To continue to send notices to all parties in interest set forth in

8 Debtor's creditor matrix and master service list would result in a large expense due to copying and

9 mailing the notices, as well as the numerous follow up telephone calls and inquiries to bankruptcy

10 counsel that would likely follow after each pleading is noticed. Serving all parties in interest in

11 this case with the subject notices will result in substantial expense to the estate without any

12 measurable benefit, while an order limiting notice will provide the service of notice to only those

13 parties who are affected and who wish to take an active role in the case by allowing them to

14 request notice.

15               (iii)     Due to the large number of creditors and parties in interest, Debtor

16 submits it is appropriate for the Court to enter an order that will facilitate the efficient and

17 economical administration of this case while allowing any party desiring to participate in the case

18 an opportunity to do so by requesting and therefore receiving, special notice.

19       (d)     **DEBTOR'S APPLICATION FOR AN ORDER APPOINTING**

20                   **DONLIN, RECANO & COMPANY, INC. AS CLAIMS AND**
                  **NOTICING AGENT FOR THE DEBTOR PURSUANT TO 28 U.S.C. §**

21                   **156(c), *NUNC PRO TUNC* TO THE PETITION DATE**

22               (i)     As represented in the corresponding application, I believe that the

23 appointment of a claims and noticing agent is both necessary and in the best interests of both the

24 Debtor's estate and its creditors and that Donlin, Recano & Company, Inc. is qualified to perform

25 the services required.

26       (e)     **DEBTOR'S APPLICATION TO EMPLOY WENDEL, ROSEN,**
                  **BLACK & DEAN LLP AS CHAPTER 11 COUNSEL AND VERIFIED**

27                   **STATEMENT OF COUNSEL**

28

023418.0001\5461139.1
DECLARATION OF CHRIS WITHROW
8

Wendel, Rosen, Black & Dean LLP
1111 Broadway, 24th Floor
Oakland, California 94607-4036

(i)     The Debtor has selected Wendel Rosen as its reorganization co-counsel to assist it in the administration and operation of the voluntary bankruptcy case under Chapter 11 of the Bankruptcy Code. I believes that Wendel Rosen's attorneys are well qualified to represent the Debtor in this Chapter 11 case and are familiar with the Debtor and the facts necessary to represent it in this case.

(f)     **APPLICATION FOR AUTHORITY TO EMPLOY TRODELLA & LAPPING AS CO-COUNSEL TO DEBTOR IN POSSESSION**

(i)     The Debtor has selected Trodella & Lapping LLP as its reorganization co-counsel to assist it in the administration and operation of the voluntary bankruptcy case under Chapter 11 of the Bankruptcy Code. I believe that Trodella & Lapping LLP's attorneys are well qualified to represent the Debtor in this Chapter 11 case and are familiar with the Debtor and the facts necessary to represent it in this case.

(g)     **DEBTOR'S APPLICATION AUTHORIZING THE EMPLOYMENT OF BPM LLP AS THE DEBTOR'S FINANCIAL ADVISOR *NUNC PRO TUNC* TO THE PETITION DATE**

(i)     Debtor seeks to employ BPM LLP as its financial analyst to assist it in the administration and operation of the voluntary bankruptcy case under Chapter 11 of the Bankruptcy Code.

(ii)     Russel K. Burbank ("Burbank") of BPM LLP was actively advising the Debtor pre-Petition and is familiar with Debtor's operations and accounting systems, which are complex due to the number of parties that the Debtor contracts with (more than 50 sites throughout California and the site in Michigan).

(iii)     Burbank has invested numerous hours reviewing and analyzing the Debtor's capital structure, vendor and client relationships, and financial projections, and I believe Burbank is well-qualified and able to act as the Debtor's financial advisor in a cost-effective, efficient, and timely manner.

(iv)     The Debtor's management and senior staff do not have sufficient resources or experience to provide timely accounting and other information in the context of this fast-moving chapter 11 and transition of the operations to new providers. Debtor is operating on

Wendel, Rosen, Black & Dean LLP
1111 Broadway, 24th Floor
Oakland, California 94607-4036

an almost constant emergency basis and needs the assistance that BPM can provide to manage this case.

(h) **DEBTOR'S MOTION FOR APPROVAL OF STIPULATION FOR INTERIM AND FINAL ORDER (I) AUTHORIZING DEBTOR'S USE OF CASH COLLATERAL PURSUANT TO 11 U.S.C. § 363 AND BANKRUPTCY RULE 4001 AND (II) GRANTING ADEQUATE PROTECTION PURSUANT TO 11 U.S.C. §§ 361 AND 363**

(i) By this Motion, the Debtor seeks approval from the Court to enter into and perform its obligations under a proposed Stipulation with Bank of Guam (the "Bank"), which has pre-petition perfected liens on all or substantially all of Debtor's property, including all of its accounts receivable. No other party has an interest in Debtor's accounts receivable. Without the ability to use cash collateral, debtor's substantial operations will come to a halt, potentially endangering the health of numerous patients under the care of Debtor's employees.

(ii) After a number of meetings and negotiations with the Bank and extensive analysis of the Debtor's operating needs, the Debtor and its professionals reached an agreement with the Bank and a budget (the "Cash Collateral Budget") under which the Debtor will be able to operate through period needed to transition all patients and clients to new providers.

(iii) The proposed cash collateral stipulation attaches the Cash Collateral Budget as an exhibit.

(iv) The cash collateral stipulation grants replacement liens to the Bank in return for the financing and provides a carve-out for the budgeted items as well as the expenses of professionals and of any trustee ultimately appointed in the case.

I declare under penalty of perjury that the foregoing is true and correct, and that this declaration was executed on May 7th, 2019, at Oakland, California.

_____
*/s/ Chris Withrow*
Chris Withrow

# EXHIBIT A

023418.0001\5456494.1

| EECode | Employee Name | Position | Gross Earnings PPE 4/30/19 | Expense Reimbursements PPE 4/30/19 | Uncashed Checks- Previous Payrolls Within 180 Days | EMPLOYEE 401K Contributions PPE 4/15/19 | Total | Status |
|---|---|---|---|---|---|---|---|---|
| 8186 | **BOYD, NAJA W** | CHIEF OPERATING OFFICER 100 | 7176.87 | 425.00 | | 1394.63 | 8996.50 | Active Employee |
| 0440 | **MCGILL, ANTOINETTE** | CORPORATE COUNSEL 118 | 6125.65 | 125.00 | | 1011.50 | 7262.15 | Active Employee |
| 1520 | **REBERG, JEANNE** | INTERIM CHIEF FINANCIAL OFFICER | 5524.61 | | 4602.88 | 1173.33 | 11300.82 | Active Employee |
| 9950 | **WITHROW, CHRISTOPHER A** - See Footn ote | CHIEF EXECUTIVE OFFICER 100 | 12497.26 | 485.00 | 667.74 | | 13650.00 | Active Employee |
| 0420 | ABAASA, ALVIN | DIRECT SUPPORT PROF II 5960 | 1485.42 | | 1467.45 | | 2952.87 | Active Employee |
| 1367 | ABDUL-AZIZ, LYDIA M | MHRW SHIFT LEAD 400 | 2602.17 | | | 28.11 | 2630.28 | Active Employee |
| A0GP | ACOSTA, ERIC | DSP 19030 | 2162.25 | | | 82.55 | 2244.80 | Active Employee |
| 1863 | ACUNA, ASTRID | DIRECT SUPPORT PROF II 5980 | 195.75 | | | 5.40 | 201.15 | Active Employee |
| 5565 | ADAMES, SUSAN A | MH REHAB WORKER 6250 | 936.25 | | | | 936.25 | Active Employee |
| 0397 | ADAMS, JEAN IE | ACCOUNTING OFFICE MNGR 100 | 2352.08 | 105.16 | | 111.11 | 2568.35 | Active Employee |
| 1030 | ADEBIYI, BABATUN DE | DIRECT SUPPORT PROF I 4130 | 1435.77 | | | 55.16 | 1490.93 | Active Employee |
| A04U | ADEGOKE, BOSEDE | DIRECT SUPPORT PROF II 5830 | 1276.68 | | | | 1276.68 | Active Employee |
| 9432 | ADELEYE, CATHERIN E | DIRECT SUPPORT PROF I 4141 | 2464.62 | | | | 2464.62 | Active Employee |
| 1984 | ADELEYE, JOHN PAUL | DIRECT SUPPORT PROF II 5820 | 1882.77 | | | 44.22 | 1926.99 | Active Employee |
| A0KS | ADENIYI, ABAYOMI A | DIRECT SUPPORT PROF II 5820 | 1024.00 | | | | 1024.00 | Active Employee |
| 1925 | ADETULA, EMMAN UEL OLUMUYIWA | DIRECT SUPPORT PROF I 5980 | | | 73.05 | 3.65 | 76.70 | Term |
| A0LD | ADISA, QUADRI BABATUN DE | DIRECT SUPPORT PROF 5100 | 1009.75 | | | | 1009.75 | Active Employee |
| 7697 | AFRICA, MARIA LIBERTY O | ACCOUNTS RECEIVABLE SPEC 111 | 2291.54 | | | 565.03 | 2856.57 | Active Employee |
| A0DQ | AGEE, KEN NETH ANTHONY | DIRECT SUPPORT PROF LEAD 20020 | 1806.36 | | | 59.33 | 1865.69 | Active Employee |
| A09K | AGUAS, ALEXSAN DRA | DIRECT SUPPORT PROF II 5980 | 1635.00 | | | | 1635.00 | Active Employee |
| 1381 | AGUILAR, EMILY MICHELLE | MH REHAB WORKER 6700 | 402.78 | | 683.55 | 1.76 | 1088.09 | Active Employee |
| 6230 | AHMAD, ADEEL | VP of Vocational Services 806 | 4760.36 | 650.00 | | 632.65 | 6043.01 | Active Employee |
| 1334 | AKHEMIEN, WINTERS WALTER | DIRECT SUPPORT PROF LEAD 20020 | 1801.25 | | | 67.58 | 1868.83 | Active Employee |
| 1968 | AKINLEMINU, TUNDE OLUBUN MI | DIRECT SUPPORT PROF II 5820 | 1447.15 | | | 42.31 | 1489.46 | Active Employee |
| A0J2 | AKINYEMI, ADEKUN LE | DIRECT SUPPORT PROF II 5830 | 1152.00 | | | 30.72 | 1182.72 | Active Employee |
| 0149 | ALCALA, LIZETT | LVN 330 | 1244.75 | | | | 1244.75 | Active Employee |
| 1276 | ALCANTAR, GRICEL FERREIRA | DIRECT SUPPORT PROF I 5730 | 1444.62 | | | 53.09 | 1497.71 | Active Employee |
| A06F | ALDAYA, DEJA | LEAD GROUN DS MAINTENANCE 809 | 1492.42 | | | 44.85 | 1537.27 | Active Employee |
| A062 | ALEKHUOGIE, DAVID | DIRECT SUPPORT PROF II 5820 | 1167.96 | | | | 1167.96 | Active Employee |
| 0850 | ALEMAN, ADRIANA | MHRW SHIFT LEAD 340 | 1978.23 | | | 43.13 | 2021.36 | Active Employee |
| A0IJ | ALEMAN, MERCEDES REIN A | MHRW 340 | 1580.00 | | | 44.88 | 1624.88 | Active Employee |
| A06N | ALEXAN DER, DANIELLE | DIRECT SUPPORT PROF I 15200 | | | | 23.19 | 23.19 | Term |
| 1875 | ALEXAN DER, STEVE | GROUND MAINTENANCE WORKER 806 | 362.51 | | | 15.00 | 377.51 | Active Employee |
| 1561 | ALLEN, ANTHONY DEON | LEAD GROUN DS MAINTENANCE 806 | 1354.70 | | | 110.47 | 1465.17 | Active Employee |
| A0F9 | ALLEN, NADJA DEHARO | MH REHAB WORKER 370 | 340.97 | | | | 340.97 | Active Employee |
| A0GE | ALLEN, TRINITTA ANTOINETTE | DIRECT SUPPORT PROF II 5980 | 2139.38 | | | 52.82 | 2192.20 | Active Employee |
| 1101 | ALMAGUER, STEVEN THOMAS | DIRECT SUPPORT PROF I 5760 | 1099.75 | | | 34.00 | 1133.75 | Active Employee |
| A0NN | ALSTON, ERIK | SENIOR RECRUITER, 112 | 2647.45 | | | | 2647.45 | Active Employee |
| A0FD | ALTON, KAILYN MARIE | MHRW 6700 | 749.70 | | | | 749.70 | Active Employee |
| A0DI | ALUKO, ADEDAPO | DIRECT SUPPORT PROF I 5100 | 133.00 | | | | 133.00 | Active Employee |
| 1025 | ALUKO, AKINYEMI | DIRECT SUPPORT PROF 5800 | 1276.72 | | | 180.96 | 1457.68 | Pending Term Chk |
| 9874 | ALVARADO, ROSA | DIRECT SUPPORT PROF II 5760 | 1518.17 | | | | 1518.17 | Active Employee |
| 1327 | ALVARENGA, SHADAI | DIRECT SUPPORT PROF I 5970 | 1450.29 | | | 45.03 | 1495.32 | Active Employee |
| A0CB | ALVARENGA, THELMA | DIRECT SUPPORT PROF II 5990 | 1237.50 | | 1616.25 | 48.49 | 2902.24 | Active Employee |
| A0GZ | ALVAREZ, JESSICA AIDA | MH REHAB WORKER 6400 | 1231.75 | | | | 1231.75 | Active Employee |
| A09N | ALVAREZ, TYLER | PRE-DOCTORAL INTERN 500 | 750.00 | | 750 | | 1500.00 | Active Employee |
| A0LF | AMENAGHAWON, JESSICA O | DIRECT SUPPORT PROF I 4150 | 2018.99 | 63.36 | | | 2082.35 | Active Employee |
| 9895 | AMENAGHAWON, JULIET | DIRECT SUPPORT PROF I 4120 | 262.24 | | 532.68 | 67.22 | 862.14 | Active Employee |
| 0903 | AMENAGHAWON, MARTINS | DIRECT SUPPORT PROF I 4120 | 2667.42 | | | 84.60 | 2752.02 | Active Employee |
| A006 | ANALUCAS , ARIAN A | MHRW 2630 | 958.95 | | | | 958.95 | Active Employee |
| 7470 | ANAND, AVNINDER | VP of Training & Program Services 101 | 4870.84 | 460.00 | | | 5330.84 | Active Employee |
| A0AN | ANDERSON, CHANELLE LERAE | DIRECT SUPPORT PROF I 4130 | 824.00 | | | 55.50 | 879.50 | Active Employee |
| A0NY | ANDERSON, CHARLES AN THONY | REGISTERED BEHAVIORAL TECHN ICIAN CCH 21020 | 1791.47 | 38.72 | | | 1830.19 | Active Employee |
| 0988 | ANDERSON, DANIEL | CONTRACT MD 2620 | 10941.25 | | | | 10941.25 | Active Employee |
| 0303 | ANDERSON, IDA | Director Of Revenue Cycle | 4198.92 | | | 333.33 | 4532.25 | Active Employee |
| 0901 | ANDERSON, SANDRA | MH REHAB WORKER 340 | 1751.67 | | | 43.37 | 1795.04 | Active Employee |

| EECode | Employee Name | Position | Gross Earnings PPE 4/30/19 | Expense Reimbursements PPE 4/30/19 | Uncashed Checks- Previous Payrolls Within 180 Days | EMPLOYEE 401K Contributions PPE 4/15/19 | Total | Status |
|---|---|---|---|---|---|---|---|---|
| 9912 | ANDREWS, AMANDA MARIE | DIRECT SUPPORT PROF II 5760 | 361.55 | | | | 361.55 | Active Employee |
| 7741 | ANGUIANO, ROSANA | PROGRAM ADMINISTRATOR 2620 | | | | 789.72 | 789.72 | Term |
| 8058 | ANTOS, CHRISTINA | MARKETING DVLPMENT MNG SR 117 | 3086.22 | 55.00 | | 242.15 | 3383.37 | Active Employee |
| A0JL | APARICIO, GEN EVIE | DSP 19011 | 1406.25 | | | 43.00 | 1449.25 | Active Employee |
| 9357 | APPEL, JESSICA | DIR OF CLINCINAL TRAINING 1300 | 840.72 | 90.00 | 674.15 | 33.44 | 1638.31 | Active Employee |
| A0OC | APODACA, SANDI ROSE | AOD COUNSELOR 3983 | 829.50 | | | | 829.50 | Active Employee |
| 6568 | ARAMBULO, JENNIFER G | CLINICAL ADMINISTRATOR 500 | 3418.59 | 67.00 | | | 3485.59 | Active Employee |
| 9196 | ARASA, ANTHONY | CASE MANAGER 627 | 1734.23 | | | 120.97 | 1855.20 | Active Employee |
| 0760 | ARCHANGEL, ALEXANDRIA | PROGRAM ADMINISTRATOR 6250 | 2136.50 | 55.00 | | 96.89 | 2288.39 | Active Employee |
| 8973 | ARENAS, MARTHA | ADMINISTRATIVE ASSISTANT 6700 | 1586.76 | | | | 1586.76 | Active Employee |
| 1142 | AREVALO, MARISELA | DIRECT SUPPORT PROF I 5720 | 1177.28 | | | 73.31 | 1250.59 | Active Employee |
| A05T | ARIAS, KENNY | DIRECT SUPPORT PROF I 5970 | 1422.58 | | | 20.98 | 1443.56 | Active Employee |
| A0G7 | ASHER, TAYLOR R | DIRECT SUPPORT PROF 21020 | 1125.00 | | | 34.16 | 1159.16 | Active Employee |
| A0D5 | ASKEW, KALYN LINDSEY | DIRECT SUPPORT PROF I 5100 | 1330.00 | | | 27.04 | 1357.04 | Active Employee |
| A033 | ASOGBA, ADEBAYO | DSP SHIFT LEAD 19011 | 2296.90 | | | | 2296.90 | Active Employee |
| 0338 | ASTHANA, ALIKA | PROGRAM ADMINISTRATOR 1300 | 2283.82 | 55.00 | | | 2338.82 | Active Employee |
| 1479 | ATKINS, RYAN | DSP SHIFT LEAD 15200 | 1224 | | | 40.98 | 1264.98 | Pending Term Chk |
| A09Q | ATTAIE, NASREEN | PRE-DOCTORAL INTERN 500 | 750.00 | | | | 750.00 | Active Employee |
| A04Q | AUDU, UZERU | DIRECT SUPPORT PROF II 5970 | 1042.50 | | | 27.45 | 1069.95 | Active Employee |
| 2007 | AUSTIN, GALINA DAWN | DIRECT SUPPORT PROF II 5980 | | | 108.75 | 3.26 | 112.01 | Term |
| A00T | AUSTRIA, TERESA | DIRECT SUPPORT PROF II 5970 | 1217.74 | 137.74 | 1747.5 | 56.19 | 3159.17 | Active Employee |
| A05G | AVILA, ANTONIO | GROUND MAINTENANCE WORKER 809 | | | | 18 | 18.00 | Term |
| A0DH | BABCOCK, MIVIDA | ACCOUNTS PAYABLE SPEC 111 | 2214.50 | | | 74.67 | 2289.17 | Active Employee |
| A0FU | BADGER, NICHOLE SHONTE | DIRECT SUPPORT PROF 20020 | 1716.00 | | | 29.80 | 1745.80 | Active Employee |
| 6668 | BAKER, EDMON D | DIRECT SUPPORT PROF II 5800 | 651 | | | | 651.00 | Pending Term Chk |
| 0267 | BALAL, SABRINA | DSP SHIFT LEAD 4120 | 2261.37 | 66.88 | | 459.53 | 2787.78 | Active Employee |
| 1112 | BANDLE, LESLIE CARON | CLINICAL ADMINISTRATOR 330 | 3149.51 | 55.00 | 3094.51 | 91.88 | 6390.90 | Active Employee |
| 9614 | BANGSAL, BULLET KEDDY | MH REHAB WORKER 6600 | 1377.66 | | 1534.09 | | 2911.75 | Active Employee |
| 1547 | BARKER, FIZURA BTE | UNLICENSED CLINICIAN 16100 | 2292.00 | | | 68.76 | 2360.76 | Active Employee |
| A0LJ | BARNETT, TREASURE D | DIRECT SUPPORT PROF II 5980 | 960.00 | | | | 960.00 | Active Employee |
| 0831 | BARONE, WILLIAM | CLINICAL ADMINISTRATOR 300 | | | | 170.04 | 170.04 | Term |
| A05O | BAROS, DIANA | MH REHAB WORKER 3650 | 1054.50 | | | 32.76 | 1087.26 | Active Employee |
| A0BD | BARRAGAN, CYNTHIA | GROUND MAINTENANCE WORKER 809 | 1301.25 | | | | 1301.25 | Active Employee |
| A0JQ | BARRALES, MARISOL | DIRECT SUPPORT PROF II 5900 | 744.00 | | | | 744.00 | Active Employee |
| 8324 | BARRAZA, ERICK K | FACILITY MANAGER 5970 | 1600.45 | | | 149.48 | 1749.93 | Active Employee |
| A0O7 | BARRERA, JIMMY | MH REHAB WORKER 16200 | 955.19 | | | | 955.19 | Active Employee |
| A0N2 | BARSKI, SONYA S | CLINICAL ADMINISTRATOR 370 | 2166.67 | | | | 2166.67 | Active Employee |
| A04X | BASHIR, EBONY | LVN / LPT 360 | 2462.50 | | 2003.88 | 60.06 | 4526.44 | Active Employee |
| A0OB | BATES, DEBBIE | CONTRACT BEHAVIORIST 20020 | 2800.00 | | | | 2800.00 | Active Employee |
| 1813 | BATTISON, GEORGIANA NICOL | DIRECT SUPPORT PROF II 5990 | 1155.65 | | | 114.94 | 1270.59 | Active Employee |
| A09U | BAUER, AMANDA RAE | MHRW 2630 | 960.00 | | | | 960.00 | Active Employee |
| 9256 | BEARCLLIVER MARAVILLA, URSULA | PROGRAM ADMINISTRATOR 4130 | 2223.91 | 55.00 | 2168.91 | 145.01 | 4592.83 | Active Employee |
| A05L | BECK, BELISSA | DIRECT SUPPORT PROF II 5960 | 1331.25 | | | 42.19 | 1373.44 | Active Employee |
| 1725 | BECKERMAN, DANIEL | BILLING BUSINESS ANALYST 111 | 2745.26 | | | 29.24 | 2774.50 | Active Employee |
| A0MP | BEIER, SHERRY LYN N | MHRW 6250 | 393.25 | | 347.75 | | 741.00 | Active Employee |
| 1383 | BELOIT, CAROL | DIRECT SUPPORT PROF I 15100 | 1298.3 | | | 46.95 | 1345.25 | Pending Term Chk |
| A09A | BELTRAN, CECILIA | DIRECT SUPPORT PROF II 5980 | 2047.85 | | | 46.35 | 2094.20 | Active Employee |
| A090 | BERENT, LARRY ALLAN | CLINICIAN LICENSED 6600 | 2917.00 | | 2917 | | 5834.00 | Active Employee |
| A0KT | BERMUDEZ, MATTHEW JOSEPH | MH REHAB WORKER 6700 | 709.65 | 14.95 | 1035.74 | | 1760.34 | Active Employee |
| 1905 | BERNARDO, TERESA | DIRECT SUPPORT PROF I 5770 | 1620.98 | | | 57.00 | 1677.98 | Active Employee |
| A0KZ | BIGHEART, JUAN ITA R | MH REHAB WORKER 6600 | 1011.50 | | | | 1011.50 | Active Employee |
| 9364 | BIGLER, WILLIAM | ADMINISTRATIVE ASSISTANT 6600 | 2764.41 | 91.52 | | 748.30 | 3604.23 | Active Employee |
| 8223 | BLACKSHEAR, SHAWN | PROGRAM ADMINISTRATOR 2630 | 2236.87 | 55.00 | | | 2291.87 | Active Employee |
| A0JF | BLACKSHER, FRANK DEAN | LPT TEAM LEAD 20020 | 2251.21 | 32.46 | | 78.38 | 2362.05 | Active Employee |
| A07R | BLAKE, THAIESHA | DIRECT SUPPORT PROF 20010 | 1262.27 | | | | 1262.27 | Active Employee |
| 1237 | BOLDEN, RAJENNE LASHAY | DIRECT SUPPORT PROF I 5710 | 1975.17 | | | | 1975.17 | Active Employee |

| EECode | Employee Name | Position | Gross Earnings PPE 4/30/19 | Expense Reimbursements PPE 4/30/19 | Uncashed Checks- Previous Payrolls Within 180 Days | EMPLOYEE 401K Contributions PPE 4/15/19 | Total | Status |
|---|---|---|---|---|---|---|---|---|
| 2004 | BOLLA, ALVIANN DEJA | LVN 500 | 896.00 | | 2005.5 | 60.17 | 2961.67 | Active Employee |
| A0MI | BONA, MOMOH AUGUSTIN E | DIRECT SUPPORT PROFESSION AL I 19020 | 1604.25 | | | | 1604.25 | Active Employee |
| 0562 | BOSEDE, OLUWAROTIMI | DIRECT SUPPORT PROF II 5960 | 1286.35 | | | 64.82 | 1351.17 | Active Employee |
| 1161 | BOULDEN, SHANNA MARIE | PROGRAM ADMIN ISTRATOR 1500 | 2621.85 | 435.04 | | 65.01 | 3121.90 | Active Employee |
| A0BC | BRADFORD, WESLEY | GROUND MAINTENANCE WORKER 806 | 371.50 | | | | 371.50 | Active Employee |
| 7279 | BRANDON, ANGELA | PERSONAL SRVC COORD 3881 | 2416.91 | 422.72 | | 99.04 | 2938.67 | Active Employee |
| A0HL | BRANNON, DRUSILLA TAN AEY | DIRECT SUPPORT PROF I 5710 | 224.00 | | | | 224.00 | Active Employee |
| 1638 | BRANNON, REMY SJON AE | DIRECT SUPPORT PROF I 4130 | 1492.65 | | 1506.65 | 45.18 | 3044.48 | Active Employee |
| 8482 | BRANSON, JENNIFER P | LICENSED PSYCH TECH 6600 | 471.35 | | 274.37 | 68.59 | 814.31 | Active Employee |
| 1643 | BRIGHAM, CHRISTIN A | MH REHAB WORKER 500 | 1359.38 | | | | 1359.38 | Active Employee |
| A09V | BROOKS, CAROL | PRODUCTION TRAINEE 3000 | 56.25 | | | | 56.25 | Active Employee |
| 0089 | BROOKS, CARSON | DIRECT SUPPORT PROF II 5800 | 1250 | | | | 1250.00 | Pending Term Chk |
| 7513 | BROOKS, SHERRITA | FACILITIES SERVICE MGR 120 | 2772.56 | 55.00 | | 135.42 | 2962.98 | Active Employee |
| 1086 | BROWN, EVELYN LOUISE | DIRECT SUPPORT PROF II 5960 | 519.25 | | | 15.58 | 534.83 | Active Employee |
| A0BN | BUEHLER, ALYSSHA | DIRECT SUPPORT PROF I 15200 | 1155.21 | | | | 1155.21 | Pending Term Chk |
| A0BN | BUEHLER, ALYSSHA AM | DIRECT SUPPORT PROF I 15200 | | | 759.36 | 22.78 | 782.14 | Term |
| 0293 | BULLOCK, TERESA M | BILLING SPECIALIST 100 | 1658.91 | 35.00 | | 174.06 | 1867.97 | Active Employee |
| 1731 | BURGINS, STACY LYNN | DIRECT SUPPORT PROF I 5720 | 1313.15 | | | 35.34 | 1348.49 | Active Employee |
| A0KK | BURNETT, CHRISTOFER | GROUND MAINTENANCE WORKER 806 | 600.00 | | | | 600.00 | Active Employee |
| 1578 | BURNS, MELISSA DAWN | DIRECT SUPPORT PROF I 5710 | 1961.53 | | 1335.9 | 26.72 | 3324.15 | Active Employee |
| 9022 | BURNS, WILLIE | MH REHAB WORKER 400 | | | | 7.68 | 7.68 | Term |
| A0G3 | BURTON, MIKIA S | REGISTERED BEHAVIORAL TECHN ICIAN CCH 21020 | 1314.00 | | | 44.35 | 1358.35 | Active Employee |
| 1598 | CALAMIONG, KARYL AN NE | CHILD CARE SPECIALIST 360 | | | 150.75 | | 150.75 | Term |
| 0798 | CALDERON, LORETTA | PROGRAM ADMIN ISTRATOR 16200 | 2225.80 | 55.00 | | 65.00 | 2345.80 | Active Employee |
| A01U | CALDWELL, FAN ESHA | MHRW 6250 | 923.20 | | | 29.25 | 952.45 | Active Employee |
| A0N3 | CALLAWAY, AARIKA N ICOLE | LVN 21020 | 2016.00 | | | | 2016.00 | Active Employee |
| A03R | CAMACHO, SIMONA | DIRECT SUPPORT PROF I 4130 | 1397.33 | | | 54.29 | 1451.62 | Active Employee |
| 1243 | CAMARILLO, BRAN DEN LAVONE | MH REHAB WORKER 400 | 1328.00 | | | 21.12 | 1349.12 | Active Employee |
| A0BI | CAMILO-CAVALCAN TE, BERN ARDO | MHRW SHIFT LEAD 500 | 1656.63 | | | 55.08 | 1711.71 | Active Employee |
| A0IP | CAMPOS, BERLIN | MHRW 6700 | 845.08 | 14.95 | | | 860.03 | Active Employee |
| 0461 | CAMPOS, RUTH | DIRECT SUPPORT PROF I 5970 | 1022.92 | | | | 1022.92 | Active Employee |
| A0BH | CANDANOZA, LETICIA | CASE MANAGER 17100 | 1280.00 | | | 192.00 | 1472.00 | Active Employee |
| 2365 | CANO, ESPERANZA YASMIN | LVN 2620 | 1605.90 | | | 57.73 | 1663.63 | Active Employee |
| A01Z | CARAWAY, ACLESIA | DIRECT SUPPORT PROF I 15200 | | | | 26.88 | 26.88 | Term |
| A08U | CARCHIDI, MELIN DA | CLINICIAN LICENSED 6250 | 2571.70 | 55.00 | 2516.7 | 75.41 | 5218.81 | Active Employee |
| 0805 | CARDENAS, AMAPOLA | LVN 16200 | 2198.71 | | | 107.80 | 2306.51 | Active Employee |
| A0KJ | CARDIN, JYOTSHN A | GROUND MAINTENANCE WORKER 806 | 399.50 | | 703.13 | | 1102.63 | Active Employee |
| 1466 | CARDONA, MARISA N ICHOLE | DIRECT SUPPORT PROF I 5770 | 1105.53 | | | 33.49 | 1139.02 | Active Employee |
| 0125 | CAREW, HAJA | DSP SHIFT LEAD 4110 | 1774.51 | | | | 1774.51 | Active Employee |
| A0MJ | CARRANZA, CHARLOTTE | LVN/LPT 19020 | 3237.50 | | | | 3237.50 | Active Employee |
| 1842 | CARREON, ROBERT EDWARD | DIRECT SUPPORT PROF I 5900 | 1054.75 | | | 33.48 | 1088.23 | Active Employee |
| 1445 | CARRILLO CRUZ, BREN DA JANET | MH REHAB WORKER 340 | 992.54 | 102.08 | | 116.36 | 1210.98 | Active Employee |
| A0LU | CARRILLO, DOUGLAS | MH REHAB WORKER 16100 | 131.75 | | | 7.73 | 139.48 | Active Employee |
| A095 | CARTER, CIN DY | DIRECT SUPPORT PROF I 15200 | 1586.25 | | | | 1586.25 | Pending Term Chk |
| A007 | CARTER, EMARI | DIRECT SUPPORT PROF II 5960 | 600.00 | | | 18.00 | 618.00 | Active Employee |
| 9798 | CARTER, SHARRON | DSP SHIFT LEAD 4150 | 1786.14 | | | | 1786.14 | Active Employee |
| A0D9 | CARTUJAN O, RENEE VECINA | CHILD CARE SPECIALIST 360 | 465.38 | | | | 465.38 | Active Employee |
| 0804 | CASTILLO, JUSTIN | MH REHAB WORKER 16200 | 1315.05 | | | 39.61 | 1354.66 | Active Employee |
| 0890 | CASTILLO, MIYA | MHRW SHIFT LEAD 16200 | 1508.26 | | | 103.02 | 1611.28 | Active Employee |
| A0J6 | CASTILLO, TABITHA | DIRECT SUPPORT PROF I 5720 | 224.00 | | | | 224.00 | Active Employee |
| A0B1 | CASTRO, TRICIA JOY | PROGRAM ADMIN ISTRATOR 21020 | 2960.72 | 335.72 | | 78.75 | 3375.19 | Active Employee |
| A0JX | CATLEY, JEBBA | GROUND MAINTENANCE WORKER 806 | 867.50 | | | | 867.50 | Active Employee |
| 0964 | CAYANAN, LEONARD ALLEN | MH REHAB WORKER 500 | 714.38 | | | | 714.38 | Active Employee |
| A0IU | CECE, ANGELICA C | DSP 16200 | 1282.50 | | | 46.05 | 1328.55 | Active Employee |
| A0HD | CECENA, ANTHONY MATTHEW | DSP LEAD 19030 | | | 500.00 | | 500.00 | Term |
| A020 | CEJA, ANGIE | MH REHAB WORKER 370 | 1204.28 | | | 53.63 | 1257.91 | Active Employee |

| EECode | Employee Name | Position | Gross Earnings PPE 4/30/19 | Expense Reimbursements PPE 4/30/19 | Uncashed Checks- Previous Payrolls Within 180 Days | EMPLOYEE 401K Contributions PPE 4/15/19 | Total | Status |
|---|---|---|---|---|---|---|---|---|
| 0323 | CERAOS, DERRICK | LVN 6700 | 2141.70 | | | | 2141.70 | Active Employee |
| A0AW | CERAOS, GERARD V | MHRW 6700 | 189.59 | 14.95 | | | 204.54 | Active Employee |
| A0AO | CERON, JOSE D | DIRECT SUPPORT PROF II 5960 | 675.00 | | | 22.50 | 697.50 | Active Employee |
| A03H | CHAHAL, RAJWANT | PROGRAM ADMINISTRATOR 809 | 2555.25 | 50.00 | | | 2605.25 | Active Employee |
| 0754 | CHAMBERS, STEPHANIE | PRODUCTION TRAINEE 3000 | 18.75 | | 30.25 | | 49.00 | Active Employee |
| 9524 | CHAMBLISS, WAYNE | MH REHAB WORKER 300 | 636.00 | | | 53.52 | 689.52 | Active Employee |
| 1378 | CHAVEZ, CYNTHIA | MH REHAB WORKER 2620 | 1997.36 | | | 46.54 | 2043.90 | Active Employee |
| 5308 | CHAVEZ, DEBBIE M | ADMINISTRATIVE ASSISTANT 5100 | 1873.17 | 140.16 | | 87.55 | 2100.88 | Active Employee |
| 7277 | CHRISTIAN, NELLY | MHRW SHIFT LEAD 2630 | 1842.56 | 35.00 | | 51.84 | 1929.40 | Active Employee |
| 0597 | CHRISTIE, KENNETH | GROUND MAINTENANCE WORKER 806 | 488.88 | | 286.25 | | 775.13 | Active Employee |
| A0LB | CHUM, SARATH | GROUND MAINTENANCE WORKER 809 | 960.00 | | | | 960.00 | Active Employee |
| A0FM | CLARK, CHRISTOPHER C | MH REHAB WORKER 6350 | 1282.16 | | | | 1282.16 | Active Employee |
| A0GR | CLARK, SPENCER | DIRECT SUPPORT PROF I 15200 | 515.63 | | | | 515.63 | Pending Term Chk |
| A0JC | CLAXTON, DOREECE NICOLE | DIRECT SUPPORT PROF I 5970 | 1762.41 | 16.72 | | | 1779.13 | Active Employee |
| 1526 | CLEMONS, ALONDRA | MH REHAB WORKER 300 | 1959.74 | | | 57.14 | 2016.88 | Active Employee |
| 1980 | CLINE, JASON TODD | MH REHAB WORKER 340 | 1014.23 | | | | 1014.23 | Active Employee |
| 0683 | COGGBURN, JENNIFER | Regional Director 1500 | 2595.25 | 90.00 | 2505.25 | 250.00 | 5440.50 | Active Employee |
| A0IH | COLCORD, RYAN | DIRECT SUPPORT PROF I 4171 | 733.13 | | | 36.12 | 769.25 | Active Employee |
| A063 | COLE, REBECCA | CLINICAL SUPERVISOR 360 | 740.82 | | 584.32 | 17.40 | 1342.54 | Active Employee |
| A0O6 | COLEMAN, CELILIA | DIRECT SUPPORT PROF I 5800 | 1225 | | | | 1225.00 | Pending Term Chk |
| 1864 | COLEMAN, MELODY N | FACILITY MANAGER 5980 | 2457.32 | | | 120.38 | 2577.70 | Active Employee |
| 1357 | COLLINS, JASMINE | REGIONAL DIRECTOR 5970 | 3009.37 | 90.00 | | 87.50 | 3186.87 | Active Employee |
| 1987 | COLLINS, JESSICA LYNN | MEDICAL ASSISTANT 1300 | 1584.05 | | | 47.38 | 1631.43 | Active Employee |
| A0M4 | COLLINS, SHARON | DIRECT SUPPORT PROF I 5710 | 54.56 | | | | 54.56 | Pending Term Chk |
| A0BO | CONCHAS, ALFONSO J | INTAKE COORDINATOR 290 | 767.25 | | | | 767.25 | Active Employee |
| A0K8 | CONDE, CHARLES | GROUND MAINTENANCE WORKER 809 | 1320.00 | | | | 1320.00 | Active Employee |
| A0DZ | CORDOVA, MIREYA DALIA | DIRECT SUPPORT PROF I 5730 | | | 2.85 | | 2.85 | Term |
| 0865 | CORNELIUS, JOANN | LICENSED PSYCH TECH 6350 | 2482.40 | 102.52 | | 96.22 | 2681.14 | Active Employee |
| 1331 | CORONA, PAULINA M | MH REHAB WORKER 2620 | 173.04 | | | 3.14 | 176.18 | Active Employee |
| 1872 | CORTEZ, ARMAN DO | DIRECT SUPPORT PROF II 5950 | 997.81 | | | 29.76 | 1027.57 | Active Employee |
| 9302 | CORTEZ, JENNIFER | MHRW SHIFT LEAD 6700 | 1897.12 | | | 129.00 | 2026.12 | Active Employee |
| 1900 | COSTA, MARK ANTHONY | MHRW SHIFT LEAD 6400 | 1871.28 | | | 49.50 | 1920.78 | Active Employee |
| A0BB | COSTA, OTTO EUGENE | DIRECT SUPPORT PROF I 5710 | 984.75 | | | | 984.75 | Active Employee |
| 0404 | COTRIGHT, MAXINE | MH REHAB WORKER 400 | 1319.48 | | | 45.54 | 1365.02 | Active Employee |
| 7745 | COVINGTON, MARILYN | PROGRAM ADMINISTRATOR 2900 | 2228.38 | 55.00 | | | 2283.38 | Active Employee |
| 8635 | CRISTOFANI, GARY | PROGRAM ADMINISTRATOR 3881 | 2430.12 | 182.25 | | 66.87 | 2679.24 | Active Employee |
| 8020 | CROOKS, JACQUELINE | MH REHAB WORKER 400 | 1923.71 | | | | 1923.71 | Active Employee |
| A0ON | CROOKS, TYNEISHA DORETHA REYAN A | MH REHAB WORKER 400 | 93.75 | | | | 93.75 | Active Employee |
| A0HJ | CROWE, TARYN MICHELLE | DSP Shift Lead 19020 | 4128.13 | | | | 4128.13 | Active Employee |
| A0OK | CRUZ, KAREN | LVN 2000 | 475.75 | | | | 475.75 | Active Employee |
| A0I8 | CUITE, VERONICA JAMIE | DIRECT SUPPORT PROF I 4171 | 1862.45 | 34.45 | | 40.44 | 1937.34 | Active Employee |
| A0HU | CULAPAN, CRYSTAL QUION | MHRW 6700 | 986.00 | | | 29.15 | 1015.15 | Active Employee |
| 1451 | CULP, JONATHAN STEWART | MH REHAB WORKER 3650 | 600.16 | | | 32.27 | 632.43 | Active Employee |
| 8817 | CULVERSON, WENDY | DIRECT SUPPORT PROF I 4120 | 1481.19 | | | 78.03 | 1559.22 | Active Employee |
| 1652 | CURNOW, SAMANTHA CAYLEEN | CASE MANAGER 3955 | 2344.62 | 827.98 | | 116.98 | 3289.58 | Active Employee |
| 0911 | CURRIER, DAVID | LEAD GROUNDS MAINTENANCE 806 | 1498.29 | 140.00 | | 40.88 | 1679.17 | Active Employee |
| 1779 | CURRIER, ROBERT FRAN KLIN | GROUND MAINTENANCE WORKER 806 | 1000.00 | | | | 1000.00 | Active Employee |
| 9527 | DACULLO, CHESTER | MH REHAB WORKER 370 | 337.82 | | | | 337.82 | Active Employee |
| A0G0 | DALEY, MATTHEW ROBERT | DIRECT SUPPORT PROF I 5730 | 1829.41 | | | 20.93 | 1850.34 | Active Employee |
| A0FZ | DALY, CHRISTIN E L | ADMINISTRATIVE ASSISTANT 16100 | 1064.70 | | | | 1064.70 | Active Employee |
| A0HB | DARTEZ, CHANTEL | DIRECT SUPPORT PROF 21020 | 1053.00 | | | | 1053.00 | Active Employee |
| 1991 | DASOVICH, STEVEN MICHAEL | GROUND MAINTENANCE WORKER 806 | 981.00 | | | | 981.00 | Active Employee |
| 1692 | DASOVICH, TERRANCE LEE | GROUND MAINTENANCE WORKER 806 | 1000.00 | | | 24.00 | 1024.00 | Active Employee |
| A00R | DAVIS , CEDRIC | DIRECT SUPPORT PROF II 5950 | 1054.00 | | | 33.83 | 1087.83 | Active Employee |
| 1887 | DAVIS, ANDRA | MH REHAB WORKER 370 | 1116.38 | | | 54.93 | 1171.31 | Active Employee |
| 1459 | DAVIS, ROBERT | DIRECT SUPPORT PROF I 5800 | 381.5 | | | 24.05 | 405.55 | Pending Term Chk |

| EECode | Employee Name | Position | Gross Earnings PPE 4/30/19 | Expense Reimbursements PPE 4/30/19 | Uncashed Checks-Previous Payrolls Within 180 Days | EMPLOYEE 401K Contributions PPE 4/15/19 | Total | Status |
|---|---|---|---|---|---|---|---|---|
| 0739 | DAVIS, VANESSA | LEAD EHR TECH SUPPORT SPE 114 | 2328.45 | 55.00 | | 68.13 | 2451.58 | Active Employee |
| A0NJ | DAWKINS, ROBERT CORNELL | DIRECT SUPPORT PROF II 5990 | 1670.63 | | | | 1670.63 | Active Employee |
| A0HR | DE LA HUERTA, AMAN DA REGAN | MH REHAB WORKER 16100 | 1243.38 | | | 34.96 | 1278.34 | Active Employee |
| 1260 | DE LEON, CARLIE DANIELLE | MH REHAB WORKER 340 | 1776.00 | | | 71.82 | 1847.82 | Active Employee |
| 9959 | DE SANCHEZ, MEKKIA | REGIONAL DIRECTOR 2630 | 3278.50 | 90.00 | | 125.00 | 3493.50 | Active Employee |
| A0G1 | DECKER, BRAN DY LAREE | MHRW SHIFT LEAD 6250 | 1486.85 | | | 50.58 | 1537.43 | Active Employee |
| 1153 | DECKER, KAREN | DIETITIAN 330 | 2800.31 | | 2201.63 | 66.05 | 5067.99 | Active Employee |
| A0DY | DEDICATORIA, N ICOLAS | DIRECT SUPPORT PROF LEAD 20020 | 1545.25 | 24.20 | | 40.01 | 1609.46 | Active Employee |
| A0LT | DEGAGA, RAHEL B | DIRECT SUPPORT PROF II 5800 | | | 336.00 | 10.08 | 346.08 | Term |
| A08H | DEGEORGE, CHELSEA ELIZABETH | LVN 370 | 2248.50 | | 2338.5 | 70.11 | 4657.11 | Active Employee |
| A0LA | DELAO, EDWIN | GROUND MAINTENANCE WORKER 809 | 1080.00 | | | | 1080.00 | Active Employee |
| A0OE | DELEON, MONIQUE BRIANNA | MH REHAB WORKER 16200 | 234.00 | | | | 234.00 | Active Employee |
| A0NG | DELGADO, VINCENT | GROUND MAINTENANCE WORKER 806 | 866.25 | | | | 866.25 | Active Employee |
| A0JU | DEWITT, HARRELL | PRODUCTION TRAINEE 3000 | 281.25 | | | | 281.25 | Active Employee |
| 1184 | DIAZ, ALEJAN DRA | MHRW 6700 | 1333.11 | 14.95 | | 39.34 | 1387.40 | Active Employee |
| 1656 | DIAZ, DENISE YVONNE | PEER SUPPORT SPECIALIST 2620 | 1024.24 | | 738.22 | 22.15 | 1784.61 | Active Employee |
| A0NS | DIAZ-VILLEGAS, LUZ ELEN A | LVN 6600 | 2209.38 | | | | 2209.38 | Active Employee |
| 0127 | DICK-PARRAMORE, KAREN | DIRECT SUPPORT PROF I 4150 | 1712.52 | | | | 1712.52 | Active Employee |
| A04G | DIKE, CHRISTOPHER | DIRECT SUPPORT PROF II 5830 | 1404.77 | | | 42.12 | 1446.89 | Active Employee |
| 1485 | DIXON, CARLON DENISE | DIRECT SUPPORT PROF I 15100 | | | | 10.05 | 10.05 | Term |
| 7481 | DIXON, FRANCES | MH REHAB WORKER 6250 | 208.00 | | | | 208.00 | Active Employee |
| 1394 | DOMINGUEZ, MATTHEW | CALL CENTER SUPERVISOR 290 | 2767.33 | 55.00 | | 73.75 | 2896.08 | Active Employee |
| 1292 | DORFMAN, SOPHIA | DIRECT SUPPORT PROF II 5770 | 1388.45 | | | 40.92 | 1429.37 | Active Employee |
| 0298 | DORIA, CESAR | LICENSED PSYCH TECH 5970 | 1889.55 | | | 134.31 | 2023.86 | Active Employee |
| 1679 | DRAKE, CHRISTIN E RENEE | MHRW SHIFT LEAD 6350 | 1486.77 | | | 64.33 | 1551.10 | Active Employee |
| 8986 | DULAINE, TINA | PRGM COMP & TRAIN MGR 114 | 3071.40 | 55.00 | | | 3126.40 | Active Employee |
| A0MS | DUNCAN, GERARD JAMIEL | MH REHAB WORKER 16100 | 1163.63 | | | | 1163.63 | Active Employee |
| A0DM | DUNN, RITA | LVN/LPT FACILITY MAN AGER 5950 | 2604.00 | | | 40.32 | 2644.32 | Active Employee |
| A0O3 | DYKES, PARIS-AN N CORTEZ | ADOLESCENT DEVELOPMEN T SPECIALIST 360 | 1300.00 | | | | 1300.00 | Active Employee |
| A0LJ | EASY, ALIA STEPHAN IE | LVN 330 | 2740.50 | | | | 2740.50 | Active Employee |
| A0G2 | EDWARDS, BREN ISSEL | DSP on call 4141 | 1466.44 | | | | 1466.44 | Active Employee |
| A02N | EDWARDS, CAMERON | GROUND MAINTENANCE WORKER 806 | 790.88 | | | | 790.88 | Active Employee |
| 1206 | EISENMANN, JORDAN AUSTIN | MH REHAB WORKER 500 | | | | 20.15 | 20.15 | Term |
| A0NW | ELLIOTT, KATELYN ROSE | ADOLESCENT DEVELOPMEN T SPECIALIST 360 | 1450.00 | | | | 1450.00 | Active Employee |
| 1610 | ELUMELU, CHARLES | DIRECT SUPPORT PROF II 5960 | 864.13 | | 864.13 | 25.92 | 1754.18 | Active Employee |
| 1903 | ENGLAND, DAWN EILEEN | LVN 2630 | 2026.55 | | | | 2026.55 | Active Employee |
| 2001 | ENRIQUEZ, JONATHAN KHALID | ACCTMGR BUSIN ESS DEVT 115 | 3184.00 | 55.00 | | 93.75 | 3332.75 | Active Employee |
| 9865 | ERICKSON, JEAN | CLINICIAN LICENSED 6600 | 1361.25 | | | 86.42 | 1447.67 | Active Employee |
| 1160 | ESCOBEDO, LIN DA MARY | DIRECT SUPPORT PROF I 5760 | 1424.31 | | | 44.35 | 1468.66 | Active Employee |
| A0DL | ESCOVER, CHRISTOPHER | GROUND MAINTENANCE WORKER 806 | 286.88 | | 170.38 | | 457.26 | Active Employee |
| A0C6 | ESPINOZA, KAREN JESSICA | DIRECT SUPPORT PROF II 5970 | 1410.50 | | | 36.68 | 1447.18 | Active Employee |
| 1452 | ESTRADA, AN A | DIRECT SUPPORT PROF II 5900 | 1273.39 | | | 33.48 | 1306.87 | Active Employee |
| A0HX | ESTRADA, ARIAN A | MHRW 2620 | 1585.2 | | | | 1585.20 | Pending Term Chk |
| 9295 | ESTRADA, JORGE | PROGRAM ADMIN ISTRATOR 4141 | 2137.24 | 55.00 | | | 2192.24 | Active Employee |
| A0B3 | ESTRELLA, SEAN PHILLIP | LPT/FM 5820 | 1969.00 | | | 59.24 | 2028.24 | Active Employee |
| 1978 | EVANS, DERRICK DEWAYN E | MH REHAB WORKER 3650 | 416.00 | | | | 416.00 | Active Employee |
| A01G | EVERNDEN, RACHEL | DSP SHIFT LEAD 15100 | 1436.59 | | | 52.20 | 1488.79 | Pending Term Chk |
| 1124 | EVUARHERHE, HEN RY | FACILITY MANAGER 5960 | 1664.54 | | | 99.56 | 1764.10 | Active Employee |
| A0FI | FAAFITI, MARETA | DIRECT SUPPORT PROF I 4130 | 1598.00 | | | 37.68 | 1635.68 | Active Employee |
| 0049 | FACEN, LAURA | ACCOUNTS RECEIVABLE SPEC 111 | 2134.14 | | | | 2134.14 | Active Employee |
| 1769 | FAIRBAN K, LARRY | MH REHAB WORKER 3650 | | | | 6.24 | 6.24 | Term |
| A0HY | FEATHERSTONE, REBECCA RE N EE | PROGRAM ADMIN ISTRATOR 19030 | 2774.58 | | | 83.13 | 2857.71 | Active Employee |
| 8284 | FEATHERSTON E, STEPHAN IE L | REGIONAL DIRECTOR 4110 | 3310.72 | 90.00 | | 204.16 | 3604.88 | Active Employee |
| A0M9 | FEBO, RUBEN | DIRECT SUPPORT PROF II 5900 | 1185.00 | | | 31.95 | 1216.95 | Active Employee |
| A099 | FERGUSON, ROSE DONISHAMARIE | DIRECT SUPPORT PROF II 5980 | 1331.53 | | | 47.03 | 1378.56 | Active Employee |
| 0511 | FERGUSON, SHELLYE | MHRW 340 | 535.17 | | | | 535.17 | Active Employee |

| EECode | Employee Name | Position | Gross Earnings PPE 4/30/19 | Expense Reimbursements PPE 4/30/19 | Uncashed Checks-Previous Payrolls Within 180 Days | EMPLOYEE 401K Contributions PPE 4/15/19 | Total | Status |
|---|---|---|---|---|---|---|---|---|
| A0CN | FERNANDEZ, BRANDY A | MH REHAB WORKER 6400 | 945.88 | | | | 945.88 | Active Employee |
| 1497 | FERNANDEZ, NANCY | LVN 2620 | 261.66 | | | | 261.66 | Active Employee |
| 0266 | FERNANDEZ, REBECCA | DIRECT SUPPORT II 5760 | 650.83 | | | | 650.83 | Active Employee |
| 1586 | FERREIRA-CASTILLO, VERONICA | DIRECT SUPPORT PROF I 5760 | 1453.52 | | | 46.97 | 1500.49 | Active Employee |
| A0BJ | FETT, AARON MATTHEW | CLINICIAN 1 1300 | 1451.20 | | | 52.72 | 1503.92 | Active Employee |
| A0MX | FETTIG, SHEILA | PRODUCTION TRAINEE 3000 | 48.38 | | | | 48.38 | Active Employee |
| 9320 | FISHER, THRISTION | MH REHAB WORKER 370 | 1546.40 | | | | 1546.40 | Active Employee |
| A0L3 | FITTIPALDI, DOMINICK | MH REHAB WORKER 500 | | | 128.00 | | 128.00 | Term |
| A0HC | FLAKES, MARIA A | DSP 19030 | 2035.53 | | | 37.00 | 2072.53 | Active Employee |
| A08J | FLYNN-PERKINS, SUZANNE | PRODUCTION TRAINEE 3000 | 78.13 | | 716.66 | | 794.79 | Active Employee |
| A0GK | FNU, SIMMYRAJ | ADMINISTRATIVE ASSISTANT 809 | 1414.00 | | | 42.60 | 1456.60 | Active Employee |
| 1633 | FORBA, NKAFU DICKSON | DIRECT SUPPORT PROF I 4130 | 1932.00 | | | 57.48 | 1989.48 | Active Employee |
| A0N0 | FORD, ARMENTHIA MARIE WILCHER | MH REHAB WORKER 300 | 1805.57 | | | | 1805.57 | Active Employee |
| A004 | FORDE, ELIZABETH | Director Of Payroll | 3777.95 | | | | 3777.95 | Active Employee |
| A0F4 | FOREMAN, ROBIN RACHAEL | DIRECT SUPPORT PROF 20010 | 1402.50 | | | | 1402.50 | Active Employee |
| A0MT | FORREST, SHAWNTEY SHERELLE | LVN 21020 | 2271.50 | | | | 2271.50 | Active Employee |
| A0A7 | FOX, KRISTEN ROSE | REGISTERED BEHAVIORAL TECHNICIAN CCH 21020 | 1511.52 | | | 50.40 | 1561.92 | Active Employee |
| A07L | FREEBERG, MARK LAWRENCE | RECRUITER 112 | 2516.00 | | | 75.00 | 2591.00 | Active Employee |
| A0K3 | FRIAS, OSCAR | MH REHAB WORKER 6400 | 1098.50 | | 1113.13 | | 2211.63 | Active Employee |
| A0AZ | FRIAS, RAFAEL | MHRW 6350 | 1298.51 | | 1064.51 | 31.93 | 2394.95 | Active Employee |
| A05R | FRYAR, ENGLAN | DIRECT SUPPORT PROF 21020 | 1931.00 | | | 53.03 | 1984.03 | Active Employee |
| A00Z | FUENTES, CATALINA | DIRECT SUPPORT PROF 4120 | 761.44 | | | 22.49 | 783.93 | Active Employee |
| A05P | FUENTES, JENNY | LVN 6700 | | | 124.69 | 3.74 | 128.43 | Term |
| 1062 | FUENTES, RICHARD | DIRECT SUPPORT PROF I 5720 | 220.96 | | | 11.03 | 231.99 | Active Employee |
| 1695 | FUIMAONO, LEANIVA KOFE | JOB DEVELOPER 3000 | 1532.58 | 35.00 | | 89.76 | 1657.34 | Active Employee |
| A0I9 | GACAYAN, JONAH MAI A | DIRECT SUPPORT PROF I 4171 | 1652.00 | 22.00 | | 47.10 | 1721.10 | Active Employee |
| 1354 | GACUSAN, KRISTEN JO | MH REHAB WORKER 6400 | 341.25 | | | | 341.25 | Active Employee |
| 0678 | GALATI, MARC | CLINICIAN 1 290 | 1501.72 | 55.00 | | 65.00 | 1621.72 | Active Employee |
| 7768 | GALLARDO, VICTOR | LICENSED PSYCH TECH 6600 | 2635.87 | | | 476.83 | 3112.70 | Active Employee |
| A0O5 | GALLOWAY, BRIAN A H | Licensed Professional of the Healing Arts | 456.50 | | | | 456.50 | Active Employee |
| A0M7 | GAMBOA, ASHLEY MARIE | DSP 19030 | 949.50 | | | 22.21 | 971.71 | Active Employee |
| 1147 | GAMEZ, VANESSA KRYSTEN NICOLE | DIRECT SUPPORT PROF I 5720 | 1577.46 | | | 57.76 | 1635.22 | Active Employee |
| 1976 | GAONA, ASHLEY RENE | MH REHAB WORKER 370 | 708.75 | | | 25.25 | 734.00 | Active Employee |
| A0BR | GARCIA, BRITTANY DESIREE | DIRECT SUPPORT PROF I 5980 | 1597.50 | | | | 1597.50 | Active Employee |
| 1236 | GARCIA, EILEEN MAGALLANES | MH REHAB WORKER 2900 | 1788.33 | | | 48.62 | 1836.95 | Active Employee |
| A0LS | GARCIA, EVONY M | DSP 19011 | 1742.50 | | | 43.20 | 1785.70 | Active Employee |
| A0OI | GARCIA, LUPE MANUELA | DIRECT SUPPORT PROF I 5720 | 416.00 | | | | 416.00 | Active Employee |
| A01D | GARDNER, BONNIE | DIRECT SUPPORT PROF I 15200 | 1423.19 | | | 36.56 | 1459.75 | Pending Term Chk |
| A0D6 | GARDNER, DONNA | PROJECT COORDINATOR 116 | 345.00 | | | 16.04 | 361.04 | Active Employee |
| A0ML | GARNER, CANDACE KAY | DIRECT SUPPORT PROFESSIONAL I 19020 | 2173.50 | | | | 2173.50 | Active Employee |
| 6402 | GARRETT, ALAN | MH REHAB WORKER 300 | 559.31 | | 640.35 | | 1199.66 | Active Employee |
| 9304 | GARZA, DIAMOND | DIRECT SUPPORT PROF I 5730 | 1485.59 | | | | 1485.59 | Active Employee |
| 1888 | GEAMES, NICOLE NATLIE | PROGRAM ADMINISTRATOR 4120 | 2333.48 | 251.24 | | 104.00 | 2688.72 | Active Employee |
| A0A2 | GEMOYA, TINA | DIRECT SUPPORT PROF I 15200 | | | | 43.1 | 43.10 | Term |
| 1474 | GEORGE, TAMMY ANN | DIRECT SUPPORT PROF I 5710 | 1327.98 | | | | 1327.98 | Active Employee |
| 8844 | GEORGE, TERRIE | AP ASSISTANT ASST CC ADMN 111 | 1673.28 | | | 81.08 | 1754.36 | Active Employee |
| A00M | GIAMBO, CARMELLA | LVN 16100 | 2220.00 | | | 108.30 | 2328.30 | Active Employee |
| 9997 | GIGLI, DAVID | LICENSED PSYCH TECH 400 | 2567.98 | | | | 2567.98 | Active Employee |
| 0151 | GILBERT, THOMAS | PERSONAL SRVC COORD 3881 | 1930.71 | 35.00 | | | 1965.71 | Active Employee |
| 0992 | GILL, RYAN ANDREW | DIRECT SUPPORT PROF I 5730 | 238.98 | | | 65.98 | 304.96 | Active Employee |
| 9435 | GILMER-FIELDS, KATRIN A | INTAKE LEAD 290 | 2136.99 | 55.00 | | | 2191.99 | Active Employee |
| 1132 | GIRTON, JERYL | Director of Medication Management Services 1300 | 5000.00 | 135.00 | | 340.55 | 5475.55 | Active Employee |
| 1896 | GIVINS, JESSICA NICOLE | DSP SHIFT LEAD 21020 | 2194.50 | | | 58.52 | 2253.02 | Active Employee |
| 0780 | GIWA, NURUDEEN | DIRECT SUPPORT PROF II 5960 | 1180.68 | | | 34.33 | 1215.01 | Active Employee |
| A0OG | GOFF, DOROTHY EVELYN | MH REHAB WORKER 3650 | 26.00 | | | | 26.00 | Active Employee |
| 1958 | GOFORTH, JOEL PATRICK | MH REHAB WORKER 16100 | 493.00 | | | 13.92 | 506.92 | Active Employee |

| EECode | Employee Name | Position | Gross Earnings PPE 4/30/19 | Expense Reimbursements PPE 4/30/19 | Uncashed Checks- Previous Payrolls Within 180 Days | EMPLOYEE 401K Contributions PPE 4/15/19 | Total | Status |
|---|---|---|---|---|---|---|---|---|
| 1732 | GOMEZ, JUAN ROBERTO | PERSONAL SRVC COORD 3881 | 2250.09 | 238.28 | | 60.07 | 2548.44 | Active Employee |
| 1933 | GONZALES, DANIELLE | LVN 6700 | 1611.21 | | | 42.35 | 1653.56 | Active Employee |
| 0552 | GONZALES, JOSEMARI | MH REHAB WORKER 370 | 342.72 | | | | 342.72 | Active Employee |
| A09O | GONZALES, RAQUEL | PRE-DOCTORAL INTERN; TEMP 500 | 750.00 | | | | 750.00 | Active Employee |
| 1609 | GONZALES, DIAN E CASTRO | MH REHAB WORKER 2900 | 1171.63 | | | 41.39 | 1213.02 | Active Employee |
| A03W | GONZALEZ, ROSALY | ADMINISTRATIVE ASSISTAN T 5990 | 1437.69 | | | | 1437.69 | Active Employee |
| A0HM | GORDON, IESHIA RON NIECE | DIRECT SUPPORT PROF I 5990 | 735.00 | | | | 735.00 | Active Employee |
| 1558 | GORDON, NICOLE MARIE | MH REHAB WORKER 330 | 1952.65 | | | 25.30 | 1977.95 | Active Employee |
| 1486 | GORDON, TAMARA | DIRECT SUPPORT PROF I 15100 | 32.24 | | | 68.40 | 100.64 | Pending Term Chk |
| 9607 | GRAHAM, AMBER | LVN TEAM LEAD 6700 | 505.05 | | | 21.84 | 526.89 | Active Employee |
| 1866 | GRAHAM, ZERLEN E | FACILITY MAN AGER 5980 | 2651.90 | | | 128.20 | 2780.10 | Active Employee |
| A0K8 | GRANT, CORTNEY MICHELLE | MH REHAB WORKER 500 | 1618.13 | | | | 1618.13 | Active Employee |
| A0CX | GREEN, DANNON GEORGE | DIRECT SUPPORT PROF II 5960 | 240.00 | | | | 240.00 | Active Employee |
| 8760 | GREENWAY, BERT LEE | LEAD GROUN DS MAINTENANCE 806 | 1098.98 | 35.00 | | 26.51 | 1160.49 | Active Employee |
| 8016 | GROSS, ELIDA L | PROGRAM ADMIN ISTRATOR 3000 | 2224.36 | 55.00 | | 136.62 | 2415.98 | Active Employee |
| A06E | GUERRERO, AN THONY | GROUND MAINTENANCE WORKER 809 | 1198.80 | | | 39.49 | 1238.29 | Active Employee |
| A0K4 | GUESS, SCOTT | PRODUCTION TRAINEE 3000 | 281.25 | | | | 281.25 | Active Employee |
| A0LP | GULLEY, PORSCHA LEIGH | PROGRAM ADMIN ISTRATOR 6400 | 2135.00 | 55.00 | | 62.40 | 2252.40 | Active Employee |
| 8692 | GURLEY, LATOYA | FACILITY MANAGER 5800 | 1692.95 | | | | 1692.95 | Pending Term Chk |
| 1994 | GUTIERREZ, GABRIELA ROJAS | DIRECT SUPPORT PROF I 5720 | 1235.00 | | | 34.22 | 1269.22 | Active Employee |
| 1989 | HADDADIN, LISA BISCAYA | LVN 2900 | 1961.03 | | 1641.15 | 49.12 | 3651.30 | Active Employee |
| 1935 | HAIR, MELISSA AN N | LVN 320 | 2630.11 | | | 83.85 | 2713.96 | Active Employee |
| 0762 | HALL, DEZIRE | MH REHAB WORKER 300 | 599.25 | | | | 599.25 | Active Employee |
| 0387 | HALVERSON, TAMI | CLINICIAN 1 1300 | 1440.00 | | | 48.00 | 1488.00 | Active Employee |
| A0GL | HAMILTON, DUSTIN | GROUND MAINTENANCE WORKER 809 | 1200.00 | | | | 1200.00 | Active Employee |
| A0BT | HAMLET, JAMILLE | HR GENERALIST 112 | 2846.67 | 55.00 | | 83.75 | 2985.42 | Active Employee |
| A0J1 | HAMPTON, KACHET | DIRECT SUPPORT PROF II 5830 | 1420.00 | | | 41.76 | 1461.76 | Active Employee |
| A01C | HANSON, AUDREAN NA | DIRECT SUPPORT PROF I 15100 | 1092 | | | 46.41 | 1138.41 | Pending Term Chk |
| A0OM | HARRIS, ALEX COLVIN | MH REHAB WORKER 340 | 512.00 | | | | 512.00 | Active Employee |
| A0DO | HARRIS, JULIAN A | DIRECT SUPPORT PROF I 5970 | 60.00 | | | | 60.00 | Active Employee |
| 8853 | HARRISON, NZINGA | CHIEF MEDICAL OFFICER 100 | | | | 2623.15 | 2623.15 | Term |
| A0I4 | HARTSELL, ZACHARY | GROUND MAINTENANCE WORKER 809 | 825.00 | | | | 825.00 | Active Employee |
| A08K | HARVEY, ANTHONY | GROUND MAINTENANCE WORKER 806 | 897.75 | | | | 897.75 | Active Employee |
| A0AR | HATCHER, JAZMIN E | MH REHAB WORKER 2900 | 300.38 | | | 29.16 | 329.54 | Pending Term Chk |
| A087 | HATEN, XHOSA | GROUND MAINTENANCE WORKER 809 | 1080.00 | | | | 1080.00 | Active Employee |
| 0050 | HAUSER, AMAN DA | PROGRAM ADMIN ISTRATOR 6350 | 2137.00 | 55.00 | | 62.40 | 2254.40 | Active Employee |
| 0544 | HAWKINS, BRIAN | MH REHAB WORKER 6600 | 475.91 | | 490.61 | | 966.52 | Active Employee |
| 1670 | HAWLEY, CYNTHIA L | Regional Manager 5830 | 2975.72 | 55.00 | | 29.17 | 3059.89 | Active Employee |
| 0824 | HAYDU, AMBER | CLINICIAN 1 1300 | 1760.00 | | 1697.4 | | 3457.40 | Active Employee |
| 0670 | HENEBY, TIFFAN Y M | DRIVER 3650 | 1544.43 | 35.00 | | 93.74 | 1673.17 | Active Employee |
| 0120 | HEREDIA, MYRTLE | PROGRAM ADMIN ISTRATOR 2620 | 2086.19 | | 1950.96 | | 4037.15 | Active Employee |
| 1594 | HERNANDEZ, DARLEN E | DIRECT SUPPORT PROF I 5950 | 1370.94 | | | 37.08 | 1408.02 | Active Employee |
| A054 | HERNANDEZ, DILJAN | LICENSED PSYCH TECH 500 | 2529.01 | | | 67.20 | 2596.21 | Active Employee |
| 0247 | HERNANDEZ, JEN NIFER | MHRW SHIFT LEAD 3650 | 1618.63 | | | 94.83 | 1713.46 | Active Employee |
| A0MQ | HERNANDEZ, PAUL | GROUND MAINTENANCE WORKER 809 | 1320.00 | | | | 1320.00 | Active Employee |
| A0NF | HERRERA, RAFAEL MON TOYA | DSP 19030 | 1930.50 | | | | 1930.50 | Active Employee |
| 9889 | HILL, ROBERT | CASE MANAGER 12100 | 1701.05 | | | | 1701.05 | Active Employee |
| 0864 | HILLS, JACK | MH REHAB WORKER 16100 | 511.70 | | 4196.27 | 14.51 | 4722.48 | Active Employee |
| A0MG | HINES, ROBERT | PRODUCTION TRAINEE 3000 | 49.00 | | | | 49.00 | Active Employee |
| A0JV | HO, KIM THI | CHILD CARE SPECIALIST 360 | 1506.13 | | | | 1506.13 | Active Employee |
| 1807 | HOANG, MIKE | PROGRAM ADMIN ISTRATOR 14100 | 2135.00 | 55.00 | 2053.01 | 56.64 | 4299.65 | Active Employee |
| 0708 | HODGES, DYN ISHA | PRODUCTION TRAINEE 3000 | 93.75 | | | 8.03 | 101.78 | Active Employee |
| A03i | HODIL, ERIK | MH REHAB WORKER 16100 | 96.88 | | 85.25 | | 182.13 | Active Employee |
| A0O4 | HOGAN HATFIELD, PEGGY LEESA | DSP 19011 | 751.50 | | | | 751.50 | Active Employee |
| A0CQ | HOLIDAY, EBON Y ROSE | DIRECT SUPPORT PROF I 5720 | 1040.00 | | | | 1040.00 | Active Employee |
| A09X | HOLMBERG, JEN NIFER | GROUND MAINTENANCE WORKER 809 | 1320.00 | | | | 1320.00 | Active Employee |

Case: 19-41025    Doc# 37    Filed: 05/07/19    Entered: 05/07/19 16:27:41    Page 18 of 29

| EECode | Employee Name | Position | Gross Earnings PPE 4/30/19 | Expense Reimbursements PPE 4/30/19 | Uncashed Checks- Previous Payrolls Within 180 Days | EMPLOYEE 401K Contributions PPE 4/15/19 | Total | Status |
|---|---|---|---|---|---|---|---|---|
| A046 | HORN, GREG | GROUND MAINTENANCE WORKER 809 | 1080.00 | | | 28.01 | 1108.01 | Active Employee |
| A0L9 | HORTON, COLE | GROUND MAINTENANCE WORKER 806 | 970.13 | | | | 970.13 | Active Employee |
| A0LR | HOUSE, JESSICA MARIE | DIRECT SUPPORT PROF 4120 | 1451.19 | | | 42.37 | 1493.56 | Active Employee |
| 7771 | HOWARD, SHAKISHA Y | PROGRAM ADMINISTRATOR 5950 | 2391.12 | 55.00 | | | 2446.12 | Active Employee |
| A0N7 | HOWELL, ASHLEY M | DIRECT SUPPORT PROF II 5990 | 472.50 | | | | 472.50 | Active Employee |
| A0L7 | HRADECKY, HOLLY MICHELLE | MHRW 6350 | 962.00 | | | | 962.00 | Active Employee |
| 9855 | HUANTE, NOEL | REGIONAL DIRECTOR 4150 | 3337.78 | 559.35 | | | 3897.13 | Active Employee |
| 1073 | HUCKLEBERRY, SHERRY AN N | MH REHAB WORKER 2630 | 1328.00 | | | | 1328.00 | Active Employee |
| 8711 | HUDSON, ADAM | PROGRAM ADMINISTRATOR 400 | 2151.14 | 55.00 | | | 2206.14 | Active Employee |
| 1973 | HUERTA, SULEM | MH REHAB WORKER 16100 | 254.14 | | | 77.58 | 331.72 | Active Employee |
| 0567 | HUGHES, DAVID | GROUND MAINTENANCE WORKER 806 | 1086.25 | | | 29.69 | 1115.94 | Active Employee |
| A0LW | HUGHES, WILAN DA R | DIRECT SUPPORT PROF 21020 | 1887.75 | 198.00 | | 53.89 | 2139.64 | Active Employee |
| A06V | HUIZAR, AN DREW | REGIONAL DIRECTOR 100 | 2919.37 | | | 87.50 | 3006.87 | Active Employee |
| A0MH | HURTADO, JOSE | GROUND MAINTENANCE WORKER 809 | 1188.75 | | | | 1188.75 | Active Employee |
| 9232 | HYSLOP, DONALD W. | JANITOR 2630 | 2096.79 | 503.36 | | 267.20 | 2867.35 | Active Employee |
| 1899 | IBARRA, IRVIN G JOSUE | GROUND MAINTENANCE WORKER 806 | 576.13 | | | 14.23 | 590.36 | Active Employee |
| 1831 | IKEORA, GLORY | MH REHAB WORKER 500 | 1376.84 | | | 51.47 | 1428.31 | Active Employee |
| A0CO | ILYAS, WILLIAM | DIRECT SUPPORT PROF 5100 | 448.00 | | | | 448.00 | Active Employee |
| 9121 | IMES, LANA | ACCOUNTS PAYABLE SPEC 111 | 2336.40 | | | | 2336.40 | Active Employee |
| A0ME | INIGUEZ BRAVO, LESLIE YESEN IA | DIRECT SUPPORT PROF I 5730 | 1280.63 | | | | 1280.63 | Active Employee |
| A0A1 | IOSEFA, EON LAWRENCE | CLINICIAN 6350 | 2658.74 | 55.00 | | 78.00 | 2791.74 | Active Employee |
| 8099 | IRVIN, ANTOINETTE M | FACILITY MANAGER 5100 | 1906.97 | | | | 1906.97 | Active Employee |
| 1944 | IRVIN, JOSEPHINE JANET | DSP SHIFT LEAD 21020 | 2304.00 | | | | 2304.00 | Active Employee |
| A0G4 | ISSAMBO MEYO, MARIE MADELEIN E | DIRECT SUPPORT PROF I 4150 | 1777.70 | 63.36 | | | 1841.06 | Active Employee |
| 7365 | JACKSON, JEREMY MIGUEL | GROUND MAINTENANCE WORKER 806 | 600.00 | | | 12.00 | 612.00 | Active Employee |
| A09C | JACKSON, SHAVAKI DENISE | HR GENERALIST 112 | 2850.45 | 55.00 | | 167.50 | 3072.95 | Active Employee |
| A0OD | JACOBO, MARC AN THONY | DIRECT SUPPORT PROFESSION AL I 19020 | 1134.00 | | | | 1134.00 | Active Employee |
| 1883 | JAMES, ON EISHA DEAN | PROGRAM ADMIN ISTRATOR 5980 | 2348.47 | 55.00 | | | 2403.47 | Active Employee |
| A0C3 | JAMES-BONILLA, OLIVIA | FACILITY MANAGER 5990 | 1818.00 | | | 55.55 | 1873.55 | Active Employee |
| 1639 | JARRETT, MARIA BUEN A GRACIA | DIRECT SUPPORT PROF II 4130 | 1317.84 | | | 42.14 | 1359.98 | Active Employee |
| 1191 | JAUREGUI, TERRY | LICENSED PSYCH TECH 16200 | 563.50 | | | 48.73 | 612.23 | Active Employee |
| 1764 | JEFFERSON, FATIMA | MH REHAB WORKER 500 | 1425.52 | | | 36.90 | 1462.42 | Active Employee |
| 0744 | JENKINS, MARK | GROUND MAINTENANCE WORKER 806 | 1083.00 | | | 30.45 | 1113.45 | Active Employee |
| A0AB | JERNIGAN, ROBERT | GROUND MAINTENANCE WORKER 806 | 457.50 | | | | 457.50 | Active Employee |
| A0KO | JIMENEZ, BREN DA | DSP 19011 | 1514.25 | | | 48.33 | 1562.58 | Pending Term Chk |
| A058 | JIMENEZ, GLORIA | LICENSED PSYCH TECH 500 | 4298.23 | | | 91.04 | 4389.27 | Active Employee |
| A019 | JIMENEZ, MARLEN E | MHRW 6700 | 92.24 | | 62.84 | 1.87 | 156.95 | Active Employee |
| A0L1 | JIMENEZ, VERON ICA CHAVEZ | MH REHAB WORKER 500 | 1172.00 | | | | 1172.00 | Active Employee |
| 9520 | JIMMY, FRAN CIS FAYIA | DIRECT SUPPORT PROF I 4141 | 2572.46 | | | | 2572.46 | Active Employee |
| 1401 | JIMOH, RICKY | FACILITY MANAGER 5970 | 1798.47 | | | 42.12 | 1840.59 | Active Employee |
| A08Y | JOHNSON, AULIONTE | DIRECT SUPPORT PROF 21020 | 1618.50 | | | 73.35 | 1691.85 | Active Employee |
| A09R | JOHNSON, BREYON NA | PRE-DOCTORAL INTERN 360 | 750.00 | | | | 750.00 | Active Employee |
| A0DX | JOHNSON, JUWAN DUKE | DIRECT SUPPORT PROF LEAD 20020 | 1835.75 | | | 50.22 | 1885.97 | Active Employee |
| A0LV | JOHNSON, KELLY K | MH REHAB WORKER 6400 | 1066.84 | | | 47.76 | 1114.60 | Active Employee |
| 9749 | JOHNSON, KRISTIAN | DIRECT SUPPORT PROF II 5100 | 1337.72 | | | | 1337.72 | Active Employee |
| 0410 | JOHNSON, LATOYA | PRODUCTION TRAINEE 3000 | 85.38 | | | | 85.38 | Active Employee |
| A02S | JOHNSON, SPENCER | DIRECT SUPPORT PROF II 5980 | 1577.16 | | | 38.87 | 1616.03 | Active Employee |
| A0CD | JOHNSON, SYLVESTER | PROGRAM ADMIN ISTRATOR 5830 | 2082.49 | | | 62.40 | 2144.89 | Active Employee |
| A08F | JOHNSON, TERRELL | DIRECT SUPPORT PROF 20020 | 1344.68 | | | 50.40 | 1395.08 | Active Employee |
| 0422 | JOINER, SARAH | DIRECT SUPPORT PROF II 5960 | 1445.97 | | 1439.99 | 143.94 | 3029.90 | Active Employee |
| 9633 | JOLAOSO, EN IOLA | DSP SHIFT LEAD 4141 | 2168.35 | 257.40 | | 66.78 | 2492.53 | Active Employee |
| A02E | JONES, LATASHA | DIRECT SUPPORT PROF II 5820 | 774.00 | | 756 | | 1530.00 | Active Employee |
| 1632 | JONES, LESLIE | FACILITY MANAGER 5800 | 1604.93 | | | 48.58 | 1653.51 | Pending Term Chk |
| 0916 | JONES, RAIN A ANN | DIRECT SUPPORT PROF I 5730 | 1259.63 | | 1352.97 | 67.63 | 2680.23 | Active Employee |
| 6909 | JONES, VERNESSA | PROGRAM ADMIN ISTRATOR 3984 | 2090.72 | | | 339.91 | 2430.63 | Active Employee |
| 1723 | JONES, VICTORIA | BILLING SPECIALIST 111 | 2236.04 | | | 66.20 | 2302.24 | Active Employee |

| EECode | Employee Name | Position | Gross Earnings PPE 4/30/19 | Expense Reimbursements PPE 4/30/19 | Uncashed Checks-Previous Payrolls Within 180 Days | EMPLOYEE 401K Contributions PPE 4/15/19 | Total | Status |
|---|---|---|---|---|---|---|---|---|
| 0888 | JUAREZ, CHRISTOPHER | MH REHAB WORKER 16200 | 1131.56 | | | 37.97 | 1169.53 | Active Employee |
| A0GU | JUAREZ, LUZERITO | MHRW 6350 | 871.00 | | | | 871.00 | Active Employee |
| A0LC | KABANDA, REBECCA | LVN 5980 | 1573.00 | | | | 1573.00 | Active Employee |
| S637 | KALEO, SHAYNE K | REGIONAL DIRECTOR 627 | 2598.05 | 90.00 | | 213.10 | 2901.15 | Active Employee |
| A0JN | KARIM, LIMA | CHILD CARE SPECIALIST 360 | 1719.75 | | 2425.38 | 72.76 | 4217.89 | Active Employee |
| A0AT | KARIMYAR, ELIAS | DIRECTOR OF NURSING 6600 | 3125.00 | | | | 3125.00 | Active Employee |
| 1662 | KAUR, GURPREET | MHRW SHIFT LEAD 320 | 1411.44 | | 1383.15 | 41.48 | 2836.07 | Active Employee |
| A0O0 | KEATON, TRACY | DIRECT SUPPORT PROF I 15100 | 1318.35 | | | | 1318.35 | Pending Term Chk |
| A0AM | KELLUM, TYMERE LAMAR | DIRECT SUPPORT PROF II 5820 | 1336.43 | | | 41.64 | 1378.07 | Active Employee |
| A0I3 | KELLY, DAVID | GROUND MAINTENANCE WORKER 809 | 1280.00 | | | | 1280.00 | Active Employee |
| A0I0 | KELLY, JOHN | PRODUCTION TRAINEE 3000 | 93.75 | | | | 93.75 | Active Employee |
| 8431 | KENYON, SHERRY | REGIONAL DIRECTOR 100 | 2591.85 | 55.00 | | 310.00 | 2956.85 | Pending Term Chk |
| 0376 | KERR, DAISY | CASE MANAGER 6600 | 2297.16 | | | 91.80 | 2388.96 | Active Employee |
| A0CK | KESHINRO, BABATUN DE AWWAL | DIRECT SUPPORT PROF II 5990 | 465.00 | | | | 465.00 | Active Employee |
| A0G5 | KHALIQ, NURU A | DIRECT SUPPORT PROF 20010 | 1196.25 | | | | 1196.25 | Active Employee |
| A0JS | KIDD, TREANA MARIE | CLINICIAN ASSOCIATE 320 | 1662.69 | | | 49.46 | 1712.15 | Active Employee |
| A0GS | KIMBO, ANGELINE | DSP Shift Lead 19020 | 2059.38 | | | | 2059.38 | Active Employee |
| A0IS | KIMBO, PRISCILLA KIH | DSP SHIFT LEAD 19011 | 1353.00 | | 1344 | | 2697.00 | Active Employee |
| A0FH | KINARO, CHIEF CHARLES | PROGRAM ADMIN ISTRATOR 4171 | 2135.00 | 55.00 | | 62.40 | 2252.40 | Active Employee |
| A0H2 | KING, ROBERTA | PRODUCTION TRAINEE 3000 | 40.00 | | 28.13 | | 68.13 | Active Employee |
| A08W | KING, STORMY | DIRECT SUPPORT PROF I 15200 | 210 | | | | 210.00 | Pending Term Chk |
| A05H | KINYUA, ESTHER | DIRECT SUPPORT PROF 20020 | 1080.00 | | | | 1080.00 | Active Employee |
| A0I7 | KIRBY, TIYANA CHEVELL | DIRECT SUPPORT PROF I 4171 | 1860.00 | | | 54.12 | 1914.12 | Active Employee |
| 7438 | KNIGHT, CAROL L | MH REHAB WORKER 6350 | 201.50 | | | | 201.50 | Active Employee |
| A0NZ | KNIGHT, JOSHUA | PROGRAM ADMIN ISTRATOR 15100 | 2,083.34 | | | | 2083.34 | Pending Term Chk |
| 0735 | KOCH, MARK | CLINICIAN LICENSED 3881 | 2775.42 | 165.50 | | 132.09 | 3073.01 | Active Employee |
| A08C | KOSOKO, MICHAEL | DIRECT SUPPORT PROF II 5830 | 1596.50 | | | | 1596.50 | Active Employee |
| A0AE | KRAFT, TATIAN NA LIZZETTE | FOOD SERVICES MANAGER 6600 | 1331.25 | | 1216.88 | | 2548.13 | Active Employee |
| 8462 | KUCHLER, WILLIAM | REGIONAL DIRECTOR 300 | | | | 1813.13 | 1813.13 | Term |
| 1141 | KUIPER, DANNON ALEXANDRA | COOK 330 | 1417.59 | 102.97 | 1329.54 | 36.50 | 2886.60 | Active Employee |
| 1518 | KWAK, JASON YEU | VP OF PROGRAM SERVICES 101 | 4055.33 | 90.00 | | 197.92 | 4343.25 | Active Employee |
| 1971 | LA PORTA, GHISLAIN E | REGISTERED NURSE; HOURLY 290 | 5383.95 | | | | 5383.95 | Active Employee |
| A09L | LACAYO, JESSICA DENISE | MHRW 2630 | 1102.50 | | 1170 | 11.70 | 2284.20 | Active Employee |
| 1550 | LANCET, ROSALEEN MARIE | MH REHAB WORKER 16100 | 170.50 | | | 15.58 | 186.08 | Active Employee |
| 8920 | LANDEROS, FILIVERTO | FOOD SERVICES MANAGER 6600 | | | 121.19 | | 121.19 | Term |
| 0869 | LANEY-PIERCY, HOLLY | PROGRAM ADMIN ISTRATOR 5710 | 2261.76 | 179.52 | | 20.80 | 2462.08 | Active Employee |
| 1442 | LARKINS, BRANDON GARRETT | DIRECT SUPPORT PROF I 5970 | 1600.00 | | | 35.76 | 1635.76 | Active Employee |
| 1685 | LAWATSCH, FRANK | CLINICAL SUPERVISOR 1500 | 665.00 | | | 34.78 | 699.78 | Active Employee |
| 1840 | LAWSON, LACEY MARIE | DIRECT SUPPORT PROF I 15200 | | | | 40.11 | 40.11 | Term |
| 1814 | LAWTON-WIENS, BRANDEN SCOTT | DIRECT SUPPORT PROF I 5710 | 1191.13 | | | 31.25 | 1222.38 | Active Employee |
| A0AJ | LENCI, JANET DIVA | AOD COUNSELOR 0340 | 528.00 | | | 11.55 | 539.55 | Active Employee |
| A03V | LEON, KARINA | LVN 2900 | 1860.02 | | 2250.52 | 67.49 | 4178.03 | Active Employee |
| A0B5 | LEON, PAUL | LEAD GROUNDS MAINTENANCE 809 | 1417.50 | | | 47.12 | 1464.62 | Active Employee |
| A0II | LEPE, DIEGO ALBERTO | DSP 19011 | 828.00 | | | | 828.00 | Active Employee |
| A0CA | LERMA, REBECCA CHRISTY | DIRECT SUPPORT PROF II 5990 | 1447.50 | | | 39.43 | 1486.93 | Active Employee |
| 1122 | LEVER, RUTH | CLINICIAN 6700 | 3066.07 | | | 303.45 | 3369.52 | Active Employee |
| 0589 | LEVINE-CHRISTIAN, CHERYL | CASE MANAGER 320 | 1710.29 | | | 198.01 | 1908.30 | Active Employee |
| A0D8 | LEVINGSTON, RYIESHA NICOLE | MHRW 6350 | 1165.24 | 25.00 | | | 1190.24 | Active Employee |
| A06Q | LEWIS-GOLDFINE, ROBERTA | LVN/LPT 6250 | 2436.75 | | | | 2436.75 | Active Employee |
| A067 | LIDDELL, JASMIN E | LVN 2630 | 188.02 | | 60.07 | | 248.09 | Active Employee |
| A0J7 | LIMON, DAVID | DIRECT SUPPORT PROF II 5830 | 768.00 | | | | 768.00 | Active Employee |
| A0NM | LINN, MARK | GROUND MAINTENANCE WORKER 806 | 774.25 | | | | 774.25 | Active Employee |
| A0F1 | LIPTON, TAMARA JOY | REGIONAL CLINICAL SPEC 500 | 2616.84 | 55.00 | 2291.5 | | 4963.34 | Active Employee |
| 9991 | LOMELI, NICOLE | CLINICIAN LICENSED 6700 | 2904.20 | | | 725.16 | 3629.36 | Active Employee |
| 2006 | LONG, GENEVA ALESIA | DIRECT SUPPORT PROF 4150 | 1857.88 | 126.72 | | 38.87 | 2023.47 | Active Employee |
| A0ND | LOPEZ CALVA, ARMAN DO | DIRECT SUPPORT PROF 20020 | 1270.75 | | | | 1270.75 | Active Employee |

| EECode | Employee Name | Position | Gross Earnings PPE 4/30/19 | Expense Reimbursements PPE 4/30/19 | Uncashed Checks- Previous Payrolls Within 180 Days | EMPLOYEE 401K Contributions PPE 4/15/19 | Total | Status |
|---|---|---|---|---|---|---|---|---|
| A029 | LOPEZ, ADRIAN A | MHRW 340 | 822.38 | | | 16.19 | 838.57 | Active Employee |
| A0H7 | LOPEZ, IRIS JOHAN A | REGISTERED BEHAVIORAL TECHN ICIAN CCH 21020 | 1737.07 | 56.32 | | 43.20 | 1836.59 | Active Employee |
| 0339 | LOPEZ, JAMES | PRGM COMP & TRAIN MGR 114 | 2671.88 | 55.00 | | | 2726.88 | Active Employee |
| A01K | LOPEZ, KAREN | DIRECT SUPPORT PROF I5100 | | | | 9.45 | 9.45 | Term |
| 8054 | LOPEZ, RAUL A | LEAD GROUN DS MAINTENANCE 806 | 1575.89 | 35.00 | | | 1610.89 | Active Employee |
| A0KM | LOVERKAMP, AMBER LEIGH | PEER SUPPORT SPECIALIST 2630 | 837.00 | | | | 837.00 | Active Employee |
| A0C4 | LOZANO, BRIANDA | DIRECT SUPPORT PROF II 5990 | 1723.25 | | | | 1723.25 | Active Employee |
| A0AI | LOZANO, MICHEL | GROUND MAINTENANCE WORKER 809 | 1360.00 | | 1200 | | 2560.00 | Active Employee |
| 1782 | LUA, ROCIO | MH REHAB WORKER 2620 | 836.00 | | 16 | | 852.00 | Active Employee |
| 7102 | LUCAS, MARSHAWN | PROGRAM ADMIN ISTRATOR 5900 | 2484.75 | 55.00 | | 121.34 | 2661.09 | Active Employee |
| A04F | LUCAS, OMOBOLAN LE | DIRECT SUPPORT PROF II 5820 | 640.68 | | | 19.44 | 660.12 | Active Employee |
| A0O1 | MAASIN, SAILE MAE | MH REHAB WORKER 500 | 256.00 | | | | 256.00 | Active Employee |
| 1491 | MABERRY, RAYMON D | DIRECT SUPPORT PROF II 5980 | 120.00 | | | | 120.00 | Active Employee |
| A0L5 | MACHADO, KAILIN A | DIRECT SUPPORT PROF II 5820 | 1024.00 | | | | 1024.00 | Active Employee |
| 9017 | MACK, JEAN NETTE | PROGRAM ADMIN ISTRATOR 5770 | 2137.49 | 55.00 | | | 2192.49 | Active Employee |
| 8947 | MACKENZIE, SHAN NON | Regional Director 5760 | 2744.48 | 90.00 | | 132.28 | 2966.76 | Active Employee |
| 0802 | MACLAREN, KATHY | MH REHAB WORKER 16200 | 1459.98 | | | 40.48 | 1500.46 | Active Employee |
| 0620 | MAJOR, KIMBERLY | DIRECT SUPPORT PROF I 5970 | 244.13 | | | | 244.13 | Active Employee |
| 8369 | MAJORS, ROBERT L | CLINICIAN 6400 | 2702.50 | 55.00 | | 78.00 | 2835.50 | Active Employee |
| A049 | MAKINDE-WELLS, TEMITOPE | DIRECT SUPPORT PROF II 5830 | 1408.85 | | | 38.40 | 1447.25 | Active Employee |
| A0LZ | MALONE WALKER, SHAN NON DAMONE | DIRECT SUPPORT PROF II 5980 | 1282.50 | | | 44.66 | 1327.16 | Active Employee |
| 2000 | MANIATES, CHAVON JENAA | DIRECT SUPPORT PROF I 5720 | 1154.00 | | | 38.32 | 1192.32 | Active Employee |
| 7666 | MANLEY, GLENN C | JOB DEVELOPER 3000 | 1555.49 | | | | 1555.49 | Active Employee |
| A0MR | MANNING, RHON DA LYNN | DIRECT SUPPORT PROF I 5720 | | | 20.93 | | 20.93 | Term |
| 1766 | MARRAMA, DEBRA | MHRW SHIFT LEAD 370 | 1519.28 | | | 61.32 | 1580.60 | Active Employee |
| 7825 | MARTIN, JOYCE A | CLINICIAN 1 300 | 1880.20 | 55.00 | | 41.89 | 1977.09 | Active Employee |
| 1258 | MARTIN EZ, FATIMA CARMEN | MH REHAB WORKER 6400 | | | 404.63 | 1.46 | 406.09 | Term |
| A04I | MARTIN EZ, GABRIELLE | DIRECT SUPPORT PROF II 5830 | 640.51 | | | 23.04 | 663.55 | Active Employee |
| 1492 | MARTIN EZ, GILBERTO ELIAS | GROUND MAINTENANCE WORKER 806 | 297.25 | | | | 297.25 | Active Employee |
| A08D | MARTIN EZ, MARTIN | DIRECT SUPPORT PROF I 5950 | 1276.25 | | | | 1276.25 | Active Employee |
| A09S | MARTIN EZ, MICAH DION ISIO | MH REHAB WORKER 16100 | 581.82 | | | 15.06 | 596.88 | Active Employee |
| 0849 | MARTIN EZ, ROBERT | PROGRAM ADMIN ISTRATOR 17100 | 2227.87 | 55.00 | | 108.33 | 2391.20 | Active Employee |
| 1802 | MARTIN EZ, VERON ICA E | MH REHAB WORKER 6700 | 1146.67 | | | 33.52 | 1180.19 | Active Employee |
| 1050 | MARTIN O, NICOLE ELISE | DIRECT SUPPORT PROF I 5710 | 1431.78 | | | 31.10 | 1462.88 | Active Employee |
| 1510 | MARWAHA, VEN IKA | MH REHAB WORKER 400 | 358.00 | | 720 | | 1078.00 | Active Employee |
| A085 | MATA, JOSE CARLOS | INTAKE COORDIN ATOR 290 | 1535.85 | | | 45.48 | 1581.33 | Active Employee |
| 0924 | MATEDN E, MARVA LEE | PROGRAM ADMIN ISTRATOR 320 | 2145.72 | 55.00 | | 62.40 | 2263.12 | Active Employee |
| 0788 | MAUK, PATRICK | MH REHAB WORKER 14100 | 201.50 | | | | 201.50 | Active Employee |
| A01X | MAURILIO, ROSEMARY | DSP SHIFT LEAD 4130 | 1753.24 | | | 49.61 | 1802.85 | Active Employee |
| A0FS | MBAH, PAULINE | DIRECT SUPPORT PROF II 5830 | 1152.00 | | | | 1152.00 | Active Employee |
| A0G6 | MC DONALD, LISA MARIE | REGIONAL DIRECTOR 100 | 2792.33 | 83.99 | | 81.25 | 2957.57 | Active Employee |
| 8998 | MCAFEE, DWAYN E | DIRECT SUPPORT PROF II 5900 | 1841.70 | | | | 1841.70 | Active Employee |
| A0F2 | MCCALL, KEN NIYA | DIRECT SUPPORT PROF 20020 | 1557.68 | | | | 1557.68 | Active Employee |
| A0D2 | MCCLURE, SHELBY ASTRID | CLINICIAN ASSOCIATE 330 | 1760.00 | | | 42.90 | 1802.90 | Active Employee |
| 0840 | MCCONAHEY, DAVID | GROUND MAINTENANCE WORKER 806 | 1028.26 | | | 23.90 | 1052.16 | Active Employee |
| A0NQ | MCDANIEL, DOTOTHAO | GROUND MAINTENANCE WORKER 806 | 982.38 | | | | 982.38 | Active Employee |
| A0KP | MCDERMOTT, ASHLEY MARIE | DSP 19030 | 1890.00 | | | 66.40 | 1956.40 | Active Employee |
| 7880 | MCFARLAND, KIMON ESHA | MH REHAB WORKER 6250 | 416.00 | | 442 | | 858.00 | Active Employee |
| 1635 | MCFARLAN D-MITCHELL, PAN DIT IREN E | LVN 2630 | 1528.78 | | | 27.23 | 1556.01 | Active Employee |
| A01A | MCGRAW, JOVAN A | PROGRAM ADMIN ISTRATOR 19011 | 2733.90 | 130.90 | | 78.00 | 2942.80 | Active Employee |
| 7848 | MCKEN NA, THERESE A | CENTER DIRECTOR 6600 | 3806.01 | 117.04 | 3688.97 | | 7612.02 | Active Employee |
| A0C7 | MCKINLEY, LAQUALA DA QUEL | DIRECT SUPPORT PROF II 5990 | | | 30.00 | | 30.00 | Term |
| 8361 | MCKIN NEY, LIGIA ESTRELLA | MH REHAB WORKER 6250 | 315.25 | | | | 315.25 | Active Employee |
| 7254 | MCKIN ZIE, STEVEN JOSEPH | GROUND MAINTENANCE WORKER 806 | | | 259.13 | | 259.13 | Term |
| A092 | MCKNIGHT, CORTN I | DIRECT SUPPORT PROF II S800 | 583.11 | | | | 583.11 | Pending Term Chk |
| A0JO | MCLEROY, ARIKA | MH REHAB WORKER 2630 | | | | 32 | 32.00 | Term |

| EECode | Employee Name | Position | Gross Earnings PPE 4/30/19 | Expense Reimbursements PPE 4/30/19 | Uncashed Checks- Previous Payrolls Within 180 Days | EMPLOYEE 401K Contributions PPE 4/15/19 | Total | Status |
|---|---|---|---|---|---|---|---|---|
| 1919 | MCMAHON, CHARI JEN E | Licensed Clinician 2630 | 2326.94 | 102.96 | | 69.60 | 2499.50 | Active Employee |
| 1736 | MEDINA, ALEXIS ULISES | MH REHAB WORKER 6700 | 1058.70 | | | 33.52 | 1092.22 | Active Employee |
| 9780 | MEDINA, DIEGO | LVN 6700 | 2325.84 | | 2330.34 | | 4656.18 | Active Employee |
| A0H4 | MEDINA, LAURA | MH REHAB WORKER 370 | 1116.50 | | | 43.05 | 1159.55 | Active Employee |
| 0408 | MEDINA, PRISCILLA | DIRECT SUPPORT PROF I 5770 | 281.25 | | 180 | 5.40 | 466.65 | Active Employee |
| 1181 | MEDINA, ZAIRA GUADALUPE | LVN 6700 | 1885.24 | | | 226.01 | 2111.25 | Active Employee |
| A0GB | MEJIA, CARLOS EDUARDO | PROGRAM ADMIN ISTRATOR 5970 | 2603.56 | 311.89 | | | 2915.45 | Active Employee |
| A0NI | MEJIA, STEVEN | GROUND MAINTENANCE WORKER 809 | 960.00 | | | | 960.00 | Active Employee |
| 0768 | MENDEZ, SUZAN NE | PROGRAM ADMIN ISTRATOR 16100 | 2269.30 | 55.00 | | 66.30 | 2390.60 | Active Employee |
| 1134 | MIBECK, STEVEN | LVN 330 | 1760.96 | 225.00 | | 264.18 | 2250.14 | Active Employee |
| 0605 | MICHEL, LISA | DIRECT SUPPORT PROF 20010 | 1109.63 | | | 39.99 | 1149.62 | Active Employee |
| 1946 | MILLER, CRYSTAL COATS | CHILD CARE SPECIALIST 360 | | | | 9.25 | 9.25 | Term |
| 8975 | MILLS, JEAN NINE | MH REHAB WORKER 3650 | 870.53 | | 2291.5 | | 3162.03 | Active Employee |
| A0GC | MILLS, JENNIFER D | LVN 320 | 1802.21 | | | | 1802.21 | Active Employee |
| A0JM | MITCHELL, HEAVEN BRIZJHA | DIRECT SUPPORT PROF 21020 | 888.75 | | | | 888.75 | Active Employee |
| A0FG | MIXON, SERENA LACHELLE | REGISTERED BEHAVIORAL TECHN ICIAN CCH 21020 | 807.87 | | | 46.89 | 854.76 | Active Employee |
| A0LH | MODZELEWSKA, KATARZYN A | MH REHAB WORKER 500 | | | 142.00 | | 142.00 | Term |
| A073 | MONROE, LISA | MHRW 320 | 1195.12 | | 1542.83 | 37.72 | 2775.67 | Active Employee |
| A0LN | MONTGOMERY, TEN NILLE LYNETTE | MHRW SHIFT LEAD 320 | 1386.40 | | | | 1386.40 | Active Employee |
| A076 | MONTOYA, JESS | LICENSED PSYCH TECH 320 | | | 677.84 | 6.17 | 684.01 | Term |
| 0268 | MOORE, CAROLYN | MH REHAB WORKER 400 | 572.10 | | | | 572.10 | Active Employee |
| 1792 | MOORE, SHANTA | INTERIM DIRECTOR OF HUMAN RESOURCES 112 | 4160.87 | 55.00 | | 246.00 | 4461.87 | Active Employee |
| 8850 | MORA, LUPE | HUMAN RESOURCES COORD 112 | 1822.85 | | | | 1822.85 | Active Employee |
| A0M2 | MORALES, DAVID | GROUND MAINTENANCE WORKER 809 | 480.00 | | | | 480.00 | Active Employee |
| A0C2 | MORALES, GLADYS | CASE MANAGER 6600 | 1638.00 | | | 52.58 | 1690.58 | Active Employee |
| 0488 | MORALES, YOLAN DA | DIRECT SUPPORT PROF II 5730 | 1370.90 | | | | 1370.90 | Active Employee |
| 1360 | MORENO, ANDREA MARIA | DIRECT SUPPORT PROF II 5760 | 731.94 | | | 21.95 | 753.89 | Active Employee |
| A00W | MORENO, DAISY | DIRECT SUPPORT PROF II 5100 | 1189.08 | | | 44.58 | 1233.66 | Active Employee |
| 1748 | MORENO, NATASHA | LVN TEAM LEAD 16100 | 2321.00 | | | 66.60 | 2387.60 | Active Employee |
| 0820 | MORENO-DERKS, MATTHYS | CLINICAL ADMINISTRATOR 400 | 2571.16 | 55.00 | | 75.40 | 2701.56 | Active Employee |
| A037 | MORIKANG, GLADYS | DSP 19011 | 1802.88 | | | | 1802.88 | Active Employee |
| A0NX | MORRISON, LISA | LICENSED PSYCH TECH 5100 | 1784.75 | | | | 1784.75 | Active Employee |
| 7431 | MOUA, VINCE Y | PLACEMENT COORDINATOR 6250 | 1708.00 | 35.00 | | 161.33 | 1904.33 | Active Employee |
| A0IX | MOURNING, MARQUETIS | GROUND MAINTENANCE WORKER 3000 | 600.00 | | | | 600.00 | Active Employee |
| A0JT | MOYER, KRISTIN MIDORI | CHILD CARE SPECIALIST 360 | | | 827.04 | | 827.04 | Term |
| 8801 | MUELLER, WALLACE | LICENSED PSYCH TECH 330 | 1993.08 | | | 285.80 | 2278.88 | Active Employee |
| 0797 | MUNGUIA, MATILDA | MH REHAB WORKER 16200 | 1329.42 | | | | 1329.42 | Active Employee |
| 1959 | MUNIZ-ABADIA, GEORGIN A | DIRECT SUPPORT PROF I 5760 | 1584.00 | | | 159.19 | 1743.19 | Active Employee |
| 1448 | MUNOZ, DANIELLE NAZARENO | VICE PRESIDENT OF MANAGED CARE CON TRACTS | 3880.64 | 125.44 | | | 4006.08 | Active Employee |
| 0748 | MUNOZ, DORA ALICIA | PROGRAM ADMIN ISTRATOR 3955 | 2125.72 | 35.00 | | 62.40 | 2223.12 | Active Employee |
| A0NE | MUNOZ, NIKO G | MH REHAB WORKER 3650 | 970.13 | | | | 970.13 | Active Employee |
| 1817 | MUNOZ, VERONICA | LVN 6700 | | | 387.50 | 31.00 | 418.50 | Term |
| 7886 | MURPHY, TAMARA | PROGRAM ADMIN ISTRATOR 2450 | 2130.66 | 16.50 | | | 2147.16 | Active Employee |
| A0GH | MUSA, NYUMA | DIRECT SUPPORT PROF I 4141 | 1501.50 | | | | 1501.50 | Active Employee |
| 0894 | MYRASSAMY, KEVIN | CASE MANAGER 17100 | 1440.00 | | | 262.35 | 1702.35 | Active Employee |
| A0KW | NAVA, PHILLIP ALEXAN DER | DSP 19011 | 1673.91 | | | | 1673.91 | Active Employee |
| A0KN | NAZARENO, EMILY ANNE | DEVELOPMENT ASSISTANT 115 | | | 75.00 | | 75.00 | Term |
| A0IV | NAZARENO, MARK | DEVELOPMENT ASSISTANT 115 | 786.60 | | | | 786.60 | Active Employee |
| 0113 | NDOMO, RODRIGUE | PROGRAM ADMIN ISTRATOR 4150 | 2201.16 | 118.91 | | | 2320.07 | Active Employee |
| A052 | NEAL, DUJUAN A | PROGRAM ADMIN ISTRATOR 5990 | 2349.37 | 55.00 | | 68.75 | 2473.12 | Active Employee |
| A02H | NEHER, NICHOLAS JAMES | DIRECT SUPPORT PROF II 5900 | 1364.68 | | | 43.65 | 1408.33 | Active Employee |
| A075 | NEUBURGER, WILLIAM | GROUND MAINTENANCE WORKER 806 | 371.50 | | | | 371.50 | Active Employee |
| 8950 | NEWELL, SHAMEN A | DIRECT SUPPORT PROF II 5800 | 1435.19 | | | | 1435.19 | Pending Term Chk |
| 2002 | NEWSOME, MICHELLE REN EE | PROGRAM ADMIN ISTRATOR 5830 | 2359.57 | 55.00 | | 65.58 | 2480.15 | Active Employee |
| 9530 | NEWTON, EVA | MH REHAB WORKER 400 | 1650.18 | | | | 1650.18 | Active Employee |
| 0573 | NISHIDA, DAN IELLE MARIE | CLINICIAN 6600 | 2491.53 | | | 123.92 | 2615.45 | Active Employee |

| EECode | Employee Name | Position | Gross Earnings PPE 4/30/19 | Expense Reimbursements PPE 4/30/19 | Uncashed Checks- Previous Payrolls Within 180 Days | EMPLOYEE 401K Contributions PPE 4/15/19 | Total | Status |
|---|---|---|---|---|---|---|---|---|
| 1938 | NITKA, MICHAEL DAVID | REGISTERED NURSE 1300 | 3203.93 | 80.00 | | 435.67 | 3719.60 | Active Employee |
| 9739 | NKRUMAH, HILDA | DIRECT SUPPORT PROF I 4141 | 1697.86 | | | 214.60 | 1912.46 | Active Employee |
| 1621 | NOBRIGA, ALYSSA ROSE | LICENSED PSYCH TECH 330 | 702.00 | | | | 702.00 | Active Employee |
| 1115 | NOLEN, LONELL EUGENE | MH REHAB WORKER 500 | 1376.25 | | | 45.62 | 1421.87 | Active Employee |
| A0M0 | NORFOLK, PAIGE LYNETTE | DIRECT SUPPORT PROF 21020 | 1829.25 | | | 47.72 | 1876.97 | Active Employee |
| A0NV | NULL, DEBRA | LVN 320 | 2178.08 | | | | 2178.08 | Active Employee |
| A0KV | NUNEZ, FATIMA ROCIO | DSP 19011 | 1676.25 | | | 54.41 | 1730.66 | Active Employee |
| A0IZ | NUNO, MARGARITA SAGALA | DSP 19030 | 2695.59 | | | | 2695.59 | Active Employee |
| A0A5 | NWACHUKWU, CHINASA JUSTINA | DIRECT SUPPORT PROF II 5820 | 1024.00 | | | | 1024.00 | Active Employee |
| 1727 | NWAOLAI, NATHANIEL | MH REHAB WORKER 330 | 476.25 | | | 14.40 | 490.65 | Active Employee |
| 1690 | NWEKE, N.KIRUKA | MH REHAB WORKER 500 | 708.75 | | | 11.04 | 719.79 | Active Employee |
| A0IC | NYAMBATI, LOUISE MORAA | DIRECT SUPPORT PROF I 4171 | 1838.00 | | | 34.98 | 1872.98 | Active Employee |
| A0DS | OBASEKI, NOSA UYI | DIRECT SUPPORT PROF 20020 | 1147.28 | | | 44.22 | 1191.50 | Active Employee |
| A0AS | OBRIEN, CHASTITY | LPT 16200 | 2695.00 | | | | 2695.00 | Active Employee |
| A0GO | OCAMPO, MIRELLA ELIZABETH | DSP 19011 | 1210.50 | | | | 1210.50 | Active Employee |
| 5237 | OCHOA, MARY F | MH REHAB WORKER 6250 | 910.24 | | | 40.78 | 951.02 | Active Employee |
| A0GY | OCONNOR, MARCELA A | DIRECT SUPPORT PROF 21020 | 1428.75 | | | 46.71 | 1475.46 | Active Employee |
| 1948 | OGUNLEYE, OLADAPO OLALEKAN | DIRECT SUPPORT PROF II 5100 | 813.75 | | | 13.44 | 827.19 | Active Employee |
| 1188 | OKODOGBE, JOY | LVN 320 | 3246.11 | | | 106.78 | 3352.89 | Active Employee |
| A0IG | OKOLO, MARRISSA CHIOMA | LVN TEAM LEAD 4130 | | | 1404.50 | | 1404.50 | Term |
| A0NS | OLAL, MILLICENT V | DIRECT SUPPORT PROF 20010 | 870.00 | | | | 870.00 | Active Employee |
| A0J0 | OLATUNJI, TAIWO | DIRECT SUPPORT PROF II 5830 | 536.00 | | | 22.74 | 558.74 | Active Employee |
| 9736 | OLIVAR-KIM, MAUREEN VICTORI | BEHAVIOR SPECIALIST 100 | 2694.08 | 45.00 | | 238.90 | 2977.98 | Active Employee |
| A0M8 | OLIVEIRA, DINO | GROUND MAINTENANCE WORKER 809 | 720.00 | | | 21.60 | 741.60 | Active Employee |
| 1867 | OLIVER, LAVATHA SHANNETTE | ADMINISTRATIVE ASSISTANT 5980 | 1866.78 | | | 65.43 | 1932.21 | Active Employee |
| A0JH | OLIVIERI, JAMES ERIC | MH REHAB WORKER 16100 | 1346.69 | | | | 1346.69 | Active Employee |
| A06M | OLSEN, MAX | MH REHAB WORKER 16100 | 35.21 | | | | 35.21 | Active Employee |
| A0D0 | OLUBAJO, CALEB OLUFEMI | DIRECT SUPPORT PROF II 5830 | 1680.00 | | | | 1680.00 | Active Employee |
| A0HV | OLVERA, ADRIAN | DRIVER 16200 | 1556.25 | | | 50.06 | 1606.31 | Active Employee |
| A05J | OLVERA, CHRISTINA A | MH REHAB WORKER 3650 | 1145.63 | | | | 1145.63 | Active Employee |
| A0FE | ONOCHIE, OSONYE JULIA | DIRECT SUPPORT PROF I 5730 | 1215.00 | | | 48.66 | 1263.66 | Active Employee |
| A0MU | ONUMAJURU, AUGUSTIN E | DIRECT SUPPORT PROF II 5820 | 352.00 | | | | 352.00 | Active Employee |
| 8945 | ORK, SOMARLY | PROGRAM ADMINISTRATOR 20010 | 2354.08 | 55.00 | | | 2409.08 | Active Employee |
| A0M6 | OROSCO, ALEXANDRA JEAN | DSP 19011 | 2034.00 | | | 85.95 | 2119.95 | Active Employee |
| A0N4 | OROZCO, JOSEPH ANTHONY | DIRECT SUPPORT PROF I 5760 | 1200.00 | | | | 1200.00 | Active Employee |
| 1691 | ORTEGA, MICHELLE | AOD COUNSELOR 3984 | 1422.46 | | | 84.48 | 1506.94 | Active Employee |
| A0F7 | ORTIZ, MARIA DEL SOCORRO | DIRECT SUPPORT PROF II 5900 | 1672.06 | | | | 1672.06 | Active Employee |
| A0K0 | ORTIZ, NORMA | DSP 19030 | 2662.65 | | | | 2662.65 | Active Employee |
| A0GD | ORTIZ, STEPHANIE MICHELLE | DSP 19011 | 198.00 | | | 48.36 | 246.36 | Active Employee |
| 0297 | OSORIO, EUGENIA | DIRECT SUPPORT PROF II 5970 | 1157.15 | | | | 1157.15 | Active Employee |
| 0349 | OSTERMAN, LINDSEY | CLINICAL ADMINISTRATOR 1300 | 3266.35 | 55.00 | | | 3321.35 | Active Employee |
| A02O | OUTLEY, JESSICA | DIRECT SUPPORT PROF 5100 | 920.86 | | | 36.54 | 957.40 | Active Employee |
| A0JS | OVANDO, VERONICA A | DIRECT SUPPORT PROF II 5900 | 1389.19 | | | 68.20 | 1457.39 | Active Employee |
| 1993 | OWENS, JESSICA LYNN | MHRW SHIFT LEAD 6350 | 1960.68 | | | 39.48 | 2000.16 | Active Employee |
| A04E | OWOLADE, ADEWOLE | DIRECT SUPPORT PROF II 5830 | 1144.77 | | | 34.56 | 1179.33 | Active Employee |
| A04J | OYELEKE, OYETUN JI | DIRECT SUPPORT PROF II 5830 | 1276.00 | | | 42.25 | 1318.25 | Active Employee |
| 1512 | PAEZ, ANGEL RAUL | DIRECT SUPPORT PROF I 5950 | 1767.45 | | | 45.57 | 1813.02 | Active Employee |
| 0709 | PAGE, MARLEE | MH REHAB WORKER 6700 | 1246.91 | | | 40.03 | 1286.94 | Active Employee |
| A0MK | PALACIOS, CHRISTINA DENISE | MHRW 6250 | 1176.50 | | | | 1176.50 | Active Employee |
| A0JZ | PALOMINOS, CRISTINA | MH REHAB WORKER 340 | 1280.00 | | | | 1280.00 | Active Employee |
| A09Z | PANIAGUA, EDITH | DIRECT SUPPORT PROF 5990 | 1278.75 | | | 37.18 | 1315.93 | Active Employee |
| 1531 | PANTOJA, REBECCA | DIRECT SUPPORT PROF II 5800 | 437.5 | | | 9.74 | 447.24 | Pending Term Chk |
| 1386 | PAREDES, ERIK VELAZQUEZ | MHRW SHIFT LEAD 16100 | 1268.63 | | 199.75 | 5.99 | 1474.37 | Active Employee |
| A0KC | PARINAS, EVANGELINE IBUNA | LVN / LPT 19030 | 1281.00 | | | | 1281.00 | Active Employee |
| A0H3 | PARKER, MELANIE ANN | DIRECT SUPPORT PROF 21020 | 1251.00 | | | | 1251.00 | Active Employee |
| A0OL | PARKER, RACHELLE LADONNE | PEER SUPPORT SPECIALIST 2900 | 285.00 | | | | 285.00 | Active Employee |

| EECode | Employee Name | Position | Gross Earnings PPE 4/30/19 | Expense Reimbursements PPE 4/30/19 | Uncashed Checks- Previous Payrolls Within 180 Days | EMPLOYEE 401K Contributions PPE 4/15/19 | Total | Status |
|---|---|---|---|---|---|---|---|---|
| A0L8 | PARRISH, JOY | DIRECT SUPPORT PROF I 15200 | 675 | | 116.25 | | 791.25 | Pending Term Chk |
| A08V | PARSCALE, KAYLA KAY | ADMINISTRATIVE ASSISTAN T 1300 | 1289.02 | | | 75.60 | 1364.62 | Active Employee |
| 1886 | PATEL, SURELI | CLINICIAN 1 1500 | 2004.43 | 55.00 | | | 2059.43 | Active Employee |
| A0IT | PAUSELIUS, HOLLAND WRENN | DSP 19011 | | | | 29.81 | 29.81 | Term |
| A0H8 | PAXSTON, ROSA JO | DIRECT SUPPORT PROF 21020 | 1444.50 | | | 42.66 | 1487.16 | Active Employee |
| A0HO | PAZ, ANTHONY EDWARD | MHRW 6700 | 14.95 | 14.95 | 97.88 | | 127.78 | Active Employee |
| A0JP | PEDROZA, ALEJAN DRA | Registered Behavior Technician Lead 19030 | 4491.59 | | | 103.70 | 4595.29 | Active Employee |
| 9835 | PEEBLES, CARLY | CLINICAL ADMINISTRATOR 360 | 2224.10 | 55.00 | 2169.1 | 108.33 | 4556.53 | Active Employee |
| 1945 | PENA, JOAN N | ADMINISTRATIVE ASSISTAN T 5820 | 1455.91 | 85.32 | | 39.77 | 1581.00 | Active Employee |
| 0317 | PENDLEBERRY, BRIAN | LICENSED PSYCH TECH 6600 | 1808.00 | | 2254.72 | | 4062.72 | Active Employee |
| 1175 | PEREZ, ANA LAURA | FACILITY MANAGER 5900 | 1663.19 | | | 42.00 | 1705.19 | Active Employee |
| A03O | PEREZ, ESPERAN ZA | DIRECT SUPPORT PROF II 5820 | 1450.51 | | | 37.92 | 1488.43 | Active Employee |
| A03A | PEREZ, MARIA SELEN A | DSP Shift Lead 19020 | 3288.85 | | | | 3288.85 | Active Employee |
| A04M | PEREZ, MONIQUE | DIRECT SUPPORT PROF II 5900 | 1242.39 | | | 36.52 | 1278.91 | Active Employee |
| 0486 | PERKINS, KATHLEEN L | REGIONAL DIRECTOR 400 | 2732.86 | 90.00 | | 183.86 | 3006.72 | Active Employee |
| 1794 | PERL, PHILLIP | MH REHAB WORKER 300 | 414.38 | | 799 | 23.97 | 1237.35 | Active Employee |
| A0M3 | PETERS, DARRELL L | PEER SUPPORT SPECIALIST 2900 | 1556.25 | | | 39.60 | 1595.85 | Active Employee |
| 7032 | PHELPS, PEGGY | REGIONAL DIRECTOR 6350 | 3132.02 | 55.00 | | 145.83 | 3332.85 | Active Employee |
| A0J8 | PICKETT, KARLA EVETTE | JOB DEVELOPER 3002 | 1259.00 | 35.00 | | | 1294.00 | Active Employee |
| A06R | PINA, MARIBEL | GROUND MAINTENANCE WORKER 809 | 720.00 | | | 21.49 | 741.49 | Active Employee |
| A02P | PINEDA , JAN INE | ADMINISTRATIVE ASSISTAN T 5950 | 1320.59 | | | 40.61 | 1361.20 | Active Employee |
| A0C9 | PINEDA, MARTHA | DIRECT SUPPORT PROF II 5990 | 1335.00 | | 1561.88 | 46.86 | 2943.74 | Active Employee |
| A079 | PINEDA, VANESSA | DIRECT SUPPORT PROF II 5830 | 780.00 | | | | 780.00 | Active Employee |
| 6639 | PINTO, OLGA | PROGRAM ADMIN ISTRATOR 300 | 2397.80 | 55.00 | | 117.00 | 2569.80 | Active Employee |
| 8694 | PINTOR, PABLO | DIRECT SUPPORT PROF II 5800 | 809.32 | | | | 809.32 | Pending Term Chk |
| 1121 | PITZER, SALLY | NURSE PRACTITION ER 6700 | 4896.06 | 33.99 | | | 4930.05 | Active Employee |
| 1843 | PONCE, MELISSA MARY | REGIONAL DIRECTOR 100 | 3696.72 | 567.72 | | 156.25 | 4420.69 | Active Employee |
| 8323 | PONGRACE, KATHIE A | AOD COUNSELOR 3983 | 1715.20 | 426.60 | 1427.12 | 106.00 | 3674.92 | Active Employee |
| 1722 | POON, HENRY | CLINICIAN LEAD 3881 | 3037.05 | 151.80 | | 1428.25 | 4617.10 | Active Employee |
| 1528 | POSEY, ERIC JAMAR | GROUND MAINTENANCE WORKER 806 | 696.88 | | | 20.91 | 717.79 | Active Employee |
| 8686 | POTTS-WILSON, CHRISTINE | LICENSED PSYCH TECH 320 | 944.99 | | | | 944.99 | Active Employee |
| A0LY | POWERS, VAN ESSA MAE | MHRW SHIFT LEAD 6400 | 1294.00 | | | | 1294.00 | Active Employee |
| 0451 | PRASAD, SON AM | PROGRAM ADMIN ISTRATOR 360 | 2127.00 | 45.00 | | | 2172.00 | Active Employee |
| 1190 | PRATER, JOHN | MH REHAB WORKER 2900 | 1360.96 | | | 35.02 | 1395.98 | Active Employee |
| A0A0 | PRATT, SHAKIYLA | DIRECT SUPPORT PROF II 5980 | 937.50 | | | 18.00 | 955.50 | Active Employee |
| 1564 | PRIETO-ESTRADA, FRAN CINE | MH REHAB WORKER 2900 | 1868.93 | | 2160.6 | 21.61 | 4051.14 | Active Employee |
| A0F8 | PUGH, SHANTIA | DSP SHIFT LEAD 20010 | 1849.50 | | | 59.27 | 1908.77 | Active Employee |
| A00A | PULIDO, KAYLA | LVN 21020 | 1980.90 | | | 150.15 | 2131.05 | Active Employee |
| A036 | QUEZADA, JEAN ETTE | DSP 19011 | 1614.25 | | | | 1614.25 | Active Employee |
| A0HE | RABOLIN, ASHA | DSP LEAD 19030 | 1865.63 | | | 54.93 | 1920.56 | Active Employee |
| A0DC | RAIMI, ASHIMIYU VICTOR | DIRECT SUPPORT PROF II 5990 | | | 528.75 | | 528.75 | Term |
| 1892 | RAMIREZ, CELEDON IO ALEXAN DER | MH REHAB WORKER 16200 | 1239.75 | | | 25.67 | 1265.42 | Active Employee |
| 1118 | RAMIREZ, GUADALUPE LIZETH | PROGRAM ADMIN ISTRATOR 5730 | 2137.24 | 55.00 | | 62.40 | 2254.64 | Active Employee |
| 9644 | RAMIREZ, JOHN | PRODUCTION TRAINEE 3000 | 271.88 | | | | 271.88 | Active Employee |
| A08G | RAMOS, MILICA MON IQUE | MH REHAB WORKER 3650 | 1150.50 | | | 33.37 | 1183.87 | Active Employee |
| 1672 | RAMOS, OCTAVIO | DIRECT SUPPORT PROF I 5950 | 582.00 | | | 15.23 | 597.23 | Active Employee |
| 1455 | RAMOS, ROMAN SA GABRIELA | DIRECT SUPPORT PROF 5770 | | | 56.25 | | 56.25 | Term |
| A0AP | RANDLE, AN DRE | DIRECT SUPPORT PROF II 5820 | | | 415.50 | | 415.50 | Term |
| 0188 | RANDOLPH, ROBERT | MH REHAB WORKER 2630 | 1417.81 | | | 313.20 | 1731.01 | Active Employee |
| A0GA | RANGEL, ALEXAN DRIA | DSP SHIFT LEAD 19011 | 1784.38 | | | 57.84 | 1842.22 | Active Employee |
| 1819 | RANGEL, LETICIA C | DIRECT SUPPORT PROF 5900 | | | | 112.38 | 112.38 | Term |
| A0GG | RAYA, JACIEL | MH REHAB WORKER 16100 | 1524.31 | | | 38.61 | 1562.92 | Active Employee |
| A00H | RAYGOZA, JESSICA MARIE | Outreach Personal Service Coordinator 3881 | 494.40 | | | | 494.40 | Active Employee |
| 1962 | RAZO-HEWITT, JAN AE IMANI | DIRECT SUPPORT PROF I 4150 | 924.71 | | | 36.62 | 961.33 | Active Employee |
| A039 | REA, JUAN ITA | DSP 19011 | 1375.45 | 32.20 | | | 1407.65 | Active Employee |
| A0NL | RECAEN, DENZEL JOSEPH DEL ROSARIO | MH REHAB WORKER 500 | 288.00 | | 256 | | 544.00 | Active Employee |

| EECode | Employee Name | Position | Gross Earnings PPE 4/30/19 | Expense Reimbursements PPE 4/30/19 | Uncashed Checks- Previous Payrolls Within 180 Days | EMPLOYEE 401K Contributions PPE 4/15/19 | Total | Status |
|---|---|---|---|---|---|---|---|---|
| A01Y | REED, MARLEAN A | INTERIM VP OF OPERATION S 101 | 3887.95 | 110.00 | | 112.50 | 4110.45 | Active Employee |
| 0524 | REYES PINA, ELIZABETH | PROGRAM ADMINISTRATOR 5760 | 2274.71 | 192.72 | | | 2467.43 | Active Employee |
| A047 | REYES, GUADALUPE | GROUND MAINTENANCE WORKER 809 | 976.00 | | | | 976.00 | Active Employee |
| 1953 | REYES, ROCELLIE RAMOS | MH REHAB WORKER 3650 | | | 456.00 | 14.40 | 470.40 | Active Employee |
| 0059 | REYES, ROSA | DIRECT SUPPORT PROF II 5770 | 905.98 | | | | 905.98 | Term |
| A0L2 | REYNAGA SANDOVAL, LORENA | DSP 19030 | 2149.56 | | | | 2149.56 | Active Employee |
| 0470 | RILEY, MARISSA | MH REHAB WORKER 16100 | 248.63 | | | 89.76 | 338.39 | Active Employee |
| A0KG | RIPPEE, DELANEY | DEVELOPMENT ASSISTANT 115 | 412.20 | | | 12.04 | 424.24 | Active Employee |
| 0677 | RIVAS, ISMAEL | DIRECT SUPPORT PROF I 5770 | 1384.98 | | | 37.67 | 1422.65 | Active Employee |
| A0KY | ROBINSON, IRMA MAELEESHA | MH REHAB WORKER 6400 | 895.38 | | | | 895.38 | Active Employee |
| 1319 | ROBINSON, QUIANA SHANTEE | DIRECT SUPPORT PROF II 5960 | 1402.31 | | 1361.86 | 40.86 | 2805.03 | Active Employee |
| 8653 | ROBINSON, SALINAL | MH REHAB WORKER 400 | 1431.80 | | | 73.78 | 1505.58 | Active Employee |
| A031 | ROBLEDO, RICHARD | DSP SHIFT LEAD 19011 | 3045.66 | 90.64 | | | 3136.30 | Active Employee |
| A0FY | ROBLES, MARLEN E | DIRECT SUPPORT PROF II 5950 | 960.00 | | | 30.14 | 990.14 | Active Employee |
| 8056 | ROCHELLE, STEPHAN | MH REHAB WORKER 2900 | 2516.20 | | | | 2516.20 | Active Employee |
| A0I5 | ROCQUE, BRIAN | PRODUCTION TRAINEE 3000 | 62.50 | | | | 62.50 | Active Employee |
| A008 | RODEZNO, GARY | GROUND MAINTENANCE WORKER 806 | 808.25 | | | | 808.25 | Active Employee |
| A0BA | RODRIGUES, ARMAN DO STEVEN | JOB DEVELOPER 3000 | 1619.90 | 242.90 | | 79.90 | 1942.70 | Active Employee |
| A0FO | RODRIGUEZ TIN COPA, VANESSA | MH REHAB WORKER 6600 | 1321.16 | | | 40.02 | 1361.18 | Active Employee |
| 6090 | RODRIGUEZ, CATHY L | REGIONAL DIRECTOR 370 | 3033.31 | 90.00 | | 87.41 | 3210.72 | Active Employee |
| A0O9 | RODRIGUEZ, DORA | DIRECT SUPPORT PROFESSION AL I 19020 | 1148.22 | | | | 1148.22 | Active Employee |
| A05C | RODRIGUEZ, GUADALUPE | LEAD GROUNDS MAINTENANCE 809 | 1539.00 | | | 47.12 | 1586.12 | Active Employee |
| A0D7 | RODRIGUEZ, REYNA DE LOS ANGELES | MH REHAB WORKER 6350 | 1391.15 | | | | 1391.15 | Active Employee |
| A0DV | RODRIGUEZ, VANESSA MARIBEL | DIRECT SUPPORT PROF LEAD 20020 | 2960.82 | | | 65.40 | 3026.22 | Active Employee |
| A0AC | RODRIGUEZ-FRANK, RICARDOL | CHILD CARE SPECIALIST 360 | 272.00 | | 1321.75 | 4.08 | 1597.83 | Active Employee |
| 0881 | ROJAS, ASHLEY | MH REHAB WORKER 2620 | 1731.70 | | | 43.75 | 1775.45 | Active Employee |
| 1751 | ROJAS, DEBRA | DIRECT SUPPORT PROF I 5710 | 1193.33 | | 1186.83 | 35.59 | 2415.75 | Active Employee |
| 9508 | ROJAS, IRENE MICHELLE | MH REHAB WORKER 2620 | 1255.23 | | | | 1255.23 | Active Employee |
| 8435 | ROLLERI, CHRISTIN E | CHILD CARE SPECIALIST 360 | 1909.01 | | | | 1909.01 | Active Employee |
| A0MM | ROMAN, VANESSA NICOLE | DIRECT SUPPORT PROFESSION AL I 19020 | 1841.49 | | | | 1841.49 | Active Employee |
| 9872 | ROMINE, STEPHANIE | MH REHAB WORKER 6700 | 1300.92 | | 1098.2 | | 2399.12 | Active Employee |
| 1967 | ROOD, MELISSA | PROGRAM ADMINISTRATOR 12100 | 2516.77 | 434.28 | | 62.40 | 3013.45 | Active Employee |
| 1009 | ROOTS, EBONEE DELIE KEISHAN | MH REHAB WORKER 6250 | 1396.08 | | | 72.31 | 1468.39 | Active Employee |
| 7802 | ROPER, PENNY S | CLINICAL ADMINISTRATOR 340 | 2226.66 | 50.00 | | | 2276.66 | Active Employee |
| A0M1 | ROSALES, RAMIRO | GROUND MAINTENANCE WORKER 809 | | | 120.00 | | 120.00 | Term |
| A01W | ROSE, COURTNEY | MH REHAB WORKER 6400 | 104.00 | | 186.88 | 8.73 | 299.61 | Active Employee |
| A0NT | ROSE, SAVANNAH | MH REHAB WORKER 330 | 1284.38 | | | | 1284.38 | Active Employee |
| 9172 | RUANO DOWDELL, ANA ROSA | MH REHAB WORKER 400 | 681.68 | | | 66.45 | 748.13 | Active Employee |
| 7681 | RUSSELL, AMAN DA JAYNE | VP OF PROGRAM SERVICES 101 | 4914.88 | 497.60 | | 439.88 | 5852.36 | Active Employee |
| 9013 | RYAN, CATHERINE FAYE | PRGM CMP & TRNG SPEC 119 | 2322.42 | 55.00 | | | 2377.42 | Active Employee |
| A0KL | SACCULLO, RICHARD JOHN | DSP 19030 | 2234.70 | | | 48.40 | 2283.10 | Active Employee |
| A0B8 | SALCIDO, JOHNNY | GROUND MAINTENANCE WORKER 809 | 1080.00 | | | | 1080.00 | Active Employee |
| 1484 | SALDIVAR, ALICIA | JANITOR 6700 | 1137.82 | | 1137.82 | 34.11 | 2309.75 | Active Employee |
| 0048 | SALINDA, MARITES | LVN 6600 | 1086.91 | | | 158.08 | 1244.99 | Active Employee |
| 9303 | SALLEE, ANDREA | INTERIM VP OF OPERATION S 101 | 4341.17 | 125.00 | | | 4466.17 | Active Employee |
| 8193 | SALVETTI, APRIL R | CASE MANAGER 1300 | 2314.32 | 35.00 | | 79.08 | 2428.40 | Active Employee |
| 9148 | SAMUEL, NNANNA | DIRECT SUPPORT PROF I 4130 | 2763.61 | | | 44.09 | 2807.70 | Active Employee |
| 1158 | SANCHEZ, ARACELI JIMEN A | MH REHAB WORKER 16200 | 116.00 | | 348 | | 464.00 | Active Employee |
| 8296 | SANCHEZ, CINIA M | DIRECT SUPPORT PROF II 5970 | 1616.55 | | | | 1616.55 | Active Employee |
| A0FN | SANCHEZ, REYLEN E CARMEN | MH REHAB WORKER 6600 | 1299.41 | | | 40.85 | 1340.26 | Active Employee |
| 1988 | SANCHEZ, ROSA ANTONIA | DSP SHIFT LEAD 5720 | 1330.36 | | | 40.16 | 1370.52 | Active Employee |
| A0GF | SANDERLIN, EMERALD TEE | CHILD CARE SPECIALIST 360 | 1159.00 | | | | 1159.00 | Active Employee |
| 2336 | SANDERS, BARBARA | CLINICIAN 2900 | 2675.68 | 55.00 | | 180.18 | 2910.86 | Active Employee |
| 6843 | SANDERS, REBECCA N | PROGRAM ADMINISTRATOR 3650 | 2321.20 | 238.96 | | 116.94 | 2677.10 | Active Employee |
| 1911 | SANDHU, DAVID | REGIONAL DIRECTOR 19011 | 3460.05 | 90.00 | | 291.64 | 3841.69 | Active Employee |
| A03L | SANTANA, AMANDA | MHRW 340 | 599.52 | | | | 599.52 | Active Employee |

| EECode | Employee Name | Position | Gross Earnings PPE 4/30/19 | Expense Reimbursements PPE 4/30/19 | Uncashed Checks- Previous Payrolls Within 180 Days | EMPLOYEE 401K Contributions PPE 4/15/19 | Total | Status |
|---|---|---|---|---|---|---|---|---|
| A002 | SANTOS, CATHLEEN | SENIOR PAYROLL SPECIALIST 111 | 2545.01 | | | 126.98 | 2671.99 | Active Employee |
| A07J | SANTOS, RICHARD | GROUND MAINTENANCE WORKER 809 | 1207.55 | | 1036.2 | 31.09 | 2274.84 | Active Employee |
| A01F | SAUCEDO, BRAN DON | DIRECT SUPPORT PROF I 15200 | 630.23 | | | 3.66 | 633.89 | Pending Term Chk |
| A04Y | SAUCEDO, KEILA | DIRECT SUPPORT PROF I 15100 | | | | 15.8 | 15.80 | Term |
| 1490 | SAUERS, ELIZABETH SHARON | LVN 320 | 1470.26 | | | 202.29 | 1672.55 | Active Employee |
| 0601 | SAYLER, KIMBERLY | JOB DEVELOPER 3002 | | | 22.40 | | 22.40 | Active Employee |
| 6162 | SCAIFE-ROBERTSON, LAVERN R | CASE MANAGER 3955 | 1985.39 | 107.36 | | | 2092.75 | Active Employee |
| A07N | SCHAUERMAN, MAURA | MH REHAB WORKER 330 | | | 128.39 | | 128.39 | Active Employee |
| A09P | SCHROEDER, ROXY | PRE-DOCTORAL INTERN; TEMP 500 | 750.00 | | | | 750.00 | Active Employee |
| A0N1 | SCOTT, SHYNIECE ELISE | DIRECT SUPPORT PROF I 4171 | 1484.00 | | 1296 | | 2780.00 | Active Employee |
| A0CM | SEE, JEFFREY | FACILITY MANAGER 5830 | 1760.00 | | | 52.80 | 1812.80 | Active Employee |
| 1530 | SEITZ, PATRICIA AN NE | ADMINISTRATIVE ASSISTAN T 101 | 1502.59 | | | | 1502.59 | Active Employee |
| 9291 | SELMAN, SCOTT | DIRECT SUPPORT PROF I 4141 | 1387.20 | | | | 1387.20 | Active Employee |
| A05F | SENISERO, DAVID | GROUND MAINTENANCE WORKER 809 | 1008.75 | | | | 1008.75 | Active Employee |
| 1706 | SENN, CHRISTOPHER ALLEN | GROUND MAINTENANCE WORKER 806 | 488.50 | | | 20.96 | 509.46 | Active Employee |
| A0KF | SERNA, JAZMIN | DSP LEAD 19030 | 3278.13 | | | 95.53 | 3373.66 | Active Employee |
| A0HH | SERNA, MELISSA JACQUELIN E | DSP LEAD 19030 | 2234.38 | | | 63.94 | 2298.32 | Active Employee |
| 1392 | SERROS, FRAN K MANUEL | MH REHAB WORKER 6600 | 479.68 | | | 17.54 | 497.22 | Active Employee |
| A0HW | SEVERN, DON LYLE | AOD COUNSELOR 3984 | 1760.00 | | 1760 | 52.80 | 3572.80 | Active Employee |
| A04C | SEVILLA, JONATHAN | DIRECT SUPPORT PROF II 5830 | 1122.93 | | | 69.12 | 1192.05 | Active Employee |
| A01N | SHACKELFORD, PATRICIA | DSP SHIFT LEAD 20010 | 2325.4 | 110.60 | | 59.83 | 2495.83 | Pending Term Chk |
| A0G8 | SHAH, ASEF ALI | MHRW 6350 | 78.00 | | | | 78.00 | Active Employee |
| 1509 | SHAROU, JULIE AN N | MH REHAB WORKER 6600 | | | 104 | 3.12 | 185.12 | Active Employee |
| A07P | SHARPLES, JEN NIFER | CLINICIAN LICENSED 500 | 2074.66 | | 126.21 | | 126.21 | Term |
| 0275 | SHEA, BERN ADINE | SR ADMINISTRATIVE ASSIST 101 | 1747.73 | 73.48 | | | 2074.66 | Active Employee |
| 8706 | SHELTON, JONNESHA | DIRECT SUPPORT PROF I 4120 | 1608.34 | | | | 1821.21 | Active Employee |
| 8443 | SHERLOCK, JAN A L | DIRECT SUPPORT PROF 20010 | | | | 39.99 | 1608.34 | Active Employee |
| A086 | SHIPLEY, KAITLIN | MH REHAB WORKER 16100 | 42.63 | | | | 39.99 | Term |
| 7536 | SHY, MARQUETTA | DIRECT SUPPORT PROF II 5950 | 1221.38 | | | | 42.63 | Active Employee |
| 9379 | SILVA, DIANA | DIRECT SUPPORT PROF I 4141 | 1494.45 | | | | 1221.38 | Active Employee |
| A00N | SILVA, ILEYA | PROGRAM ADMIN ISTRATOR 20020 | 2766.40 | 55.00 | | 146.28 | 1494.45 | Active Employee |
| A0CY | SILVA, TIFFANY | 100 Sr. Executive As sistant | 2725.00 | 125.00 | | | 2967.68 | Active Employee |
| 9252 | SIMAKOVA, LILIA | Program Adminis trator 6700 | 3218.16 | 354.00 | | | 2850.00 | Active Employee |
| A00F | SIMMONS, ALICIA | DIRECT SUPPORT PROF 21020 | 2031.75 | | | 109.20 | 3572.16 | Active Employee |
| 1312 | SIMPSON, CHELSEA MICHELLE | MH REHAB WORKER 370 | 386.75 | | 458.5 | 13.76 | 2140.95 | Active Employee |
| 8295 | SIMPSON, TORON | DIRECT SUPPORT PROF II 5100 | 227.12 | | | 28.48 | 859.01 | Active Employee |
| 1880 | SINGH, DILPREET | MH REHAB WORKER 300 | 1776.27 | | | 50.40 | 255.60 | Active Employee |
| 2316 | SINZ, KATHLEEN | JOB DEVELOPER 4110 | 1859.23 | 123.20 | | | 1826.67 | Active Employee |
| 8703 | SISNEROS, NOE | MAINTENANCE TECH 120 | 1986.91 | | | 87.27 | 1982.43 | Active Employee |
| 1091 | SISON, CAROLINE | VP OF BUSI DEVELOPMENT 115 | 653.37 | | | 32.31 | 2074.18 | Active Employee |
| 9337 | SKOG, VICTORIA | PROGRAM ADMIN ISTRATOR 5720 | 2145.72 | 55.00 | | | 685.68 | Active Employee |
| 0967 | SLAUGHTER, SHAUN ECE L | LVN LEAD 6700 | 2759.76 | | | 118.01 | 2200.72 | Active Employee |
| 981 | SLOVER, CATHERIN E | DIRECT SUPPORT PROF I 15200 | 1436.25 | | | | 2877.77 | Active Employee |
| 1093 | SMITH, COURTN EY CHARDON NAY | MH REHAB WORKER 320 | 1152.54 | | | 42.30 | 1436.25 | Pending Term Chk |
| A0BF | SMITH, SHANICE NICOLE | DIRECT SUPPORT PROF II 5100 | 1370.25 | | | 49.25 | 1194.84 | Active Employee |
| 2021 | SMITH, SIRMON E | CASE MANAGER 320 | 1162.77 | | | 46.88 | 1419.50 | Active Employee |
| 1523 | SMITH, STEPHEN FREDRICK | PROGRAM ADMIN ISTRATOR 5960 | 2485.75 | 174.68 | | 114.58 | 1209.65 | Active Employee |
| 9483 | SNEDEKER, JAN EANE | DIRECT SUPPORT PROF I 5800 | 1014.16 | | | | 2775.01 | Active Employee |
| 1083 | SOLIAISIA, NORA | MH REHAB WORKER 6250 | 847.21 | | | 62.32 | 1014.16 | Pending Term Chk |
| A08R | SOLLI, SUSAN B | DIRECT SUPPORT PROF 20010 | 997.89 | | | | 909.53 | Active Employee |
| A0NU | SOLORZA, CYNTHIA | ADOLESCENT DEVELOPMEN T SPECIALIST 360 | 1848.00 | | | | 997.89 | Active Employee |
| A0MY | SOSA, LETICIA AN GELICA | MHRW 6250 | 1264.25 | | | | 1848.00 | Active Employee |
| A08P | SOTO, ELISSA | LVN / LPT FACILITY MANAGER 5960 | 1866.14 | | | 50.49 | 1264.25 | Active Employee |
| A0IW | SOTO, FERNANDO | DIRECT SUPPORT PROF I 5990 | 616.88 | | | | 1916.63 | Active Employee |
| 1733 | SPEARS, SHERRI AN N | ADMINISTRATIVE ASSISTAN T 3881 | 1734.67 | 104.19 | | 48.93 | 616.88 | Active Employee |
| A0N8 | SPEER, AARON NEPHI | DIRECT SUPPORT PROF 20020 | 2108.00 | | 1914 | | 1887.79 | Active Employee |
| | | | | | | | 4022.00 | Active Employee |

| EECode | Employee Name | Position | Gross Earnings PPE 4/30/19 | Expense Reimbursements PPE 4/30/19 | Uncashed Checks- Previous Payrolls Within 180 Days | EMPLOYEE 401K Contributions PPE 4/15/19 | Total | Status |
|---|---|---|---|---|---|---|---|---|
| A024 | STEPHENSON, JADE | DIRECT SUPPORT PROF I 4150 | 776.94 | | | 35.81 | 812.75 | Active Employee |
| 1488 | STEVENS, JACQUIE | DIRECT SUPPORT PROF I 15100 | 1456.82 | | | 61.21 | 1518.03 | Pending Term Chk |
| 1461 | STEVENS, KENNETH WILLIAM | PEER SUPPORT SPECIALIST 2630 | 1400.00 | 35.00 | | 39.60 | 1474.60 | Active Employee |
| 9398 | SUPINGER, BRYAN | GROUND MAINTENANCE WORKER 806 | 793.38 | | | | 793.38 | Active Employee |
| A0IB | SUTRO-BLAIR, DEVON M | DIRECT SUPPORT PROF I 4171 | | | | 49.67 | 49.67 | Term |
| 1721 | SWAIM, DAVID MICHAEL | PEER SUPPORT SPECIALIST 3881 | 2082.13 | 247.96 | | 90.60 | 2420.69 | Active Employee |
| 1954 | SYKES, JANEEL ANN | MHRW SHIFT LEAD 6250 | 1438.68 | | | 46.86 | 1485.54 | Active Employee |
| 0879 | TANDOG, ANGELICA | LVN 6700 | 2160.00 | | | 62.26 | 2222.26 | Active Employee |
| 9754 | TANDOG, NELSON | MH REHAB WORKER 6700 | 1317.41 | | | 192.78 | 1510.19 | Active Employee |
| A0DP | TANKO-IDRIS, SARAH IYEN -TINA | LVN/FM 5820 | 2065.25 | | | 54.29 | 2119.54 | Active Employee |
| A0K6 | TAYLOR, DIAN A | PRODUCTION TRAINEE 3000 | 100.00 | | 134 | | 234.00 | Active Employee |
| 0933 | TAYLOR, KRISTIN A LYNN | FACILITIES COORDINATOR 120 | 1989.36 | | | 46.53 | 2035.89 | Active Employee |
| 1074 | TAYLOR, MEKA KEN YATTA | MH REHAB WORKER 300 | 1292.73 | | | 42.55 | 1335.28 | Active Employee |
| A03J | TEDONNANG, JEAN MARIE | DIRECT SUPPORT PROF I 4130 | 1044.83 | | | | 1044.83 | Active Employee |
| 0539 | TERRAZAS, SEREN E | PROGRAM ADMINISTRATOR 621 | 2140.73 | 55.00 | | | 2195.73 | Active Employee |
| A08B | TETELMAN, AZA | CLINICIAN 1 1300 | 1588.52 | | | 51.67 | 1640.19 | Active Employee |
| 0602 | THALACKER, DOUGLAS | PROGRAM ADMINISTRATOR 627 | 2178.13 | 92.40 | | 137.69 | 2408.22 | Active Employee |
| A0DR | THAO, MAI XIONG | DIRECT SUPPORT PROF 20020 | 1532.00 | | | 57.48 | 1589.48 | Active Employee |
| A02M | THAO, MARY | MH REHAB WORKER 330 | 1675.27 | | | 46.40 | 1721.67 | Active Employee |
| 0897 | THAYER, MICHELLE | ADMINISTRATIVE ASSISTAN T 5760 | 1217.35 | | | 70.60 | 1287.95 | Active Employee |
| A0K9 | THOMAS, ANTHONY LADALE | DIRECT SUPPORT PROF II 5950 | 210.00 | | | | 210.00 | Active Employee |
| 1683 | THOMAS, CHANESE LYNN | DIRECT SUPPORT PROF LEAD 20020 | 2905.66 | | | 155.11 | 3060.77 | Active Employee |
| A0KR | THOMAS, TACAYLA R | DIRECT SUPPORT PROF I 5710 | 1109.86 | 63.36 | 742.63 | | 1915.85 | Active Employee |
| A0NA | THOMPSON, KATE | LVN 330 | 3285.75 | | | | 3285.75 | Active Employee |
| 5204 | THOMPSON, RONAYNE | MH REHAB WORKER 6250 | 498.88 | | | | 498.88 | Active Employee |
| 1924 | THOMPSON, TEVIN STACEY | MH REHAB WORKER 370 | 706.88 | | | 8.12 | 715.00 | Active Employee |
| A0C8 | THROWER, RACHELLE DEN ISE | DIRECT SUPPORT PROF II 5990 | 356.25 | | 438.75 | 13.16 | 808.16 | Active Employee |
| 1482 | TIGNOR, JENNIFER | DIRECT SUPPORT PROF I 15100 | 1542.64 | | | 38.56 | 1581.20 | Pending Term Chk |
| 9715 | TILGHMAN, DARYL | PRE-DOCTORAL IN TERN; TEMP 370 | 750.00 | | | | 750.00 | Active Employee |
| A0B6 | TILLIS, ESSENCE BREEN EE | DIRECT SUPPORT PROF I 5720 | 448.00 | | 529.27 | | 977.27 | Active Employee |
| 1579 | TINDELL, DESIREE DIAN A | MH REHAB WORKER 320 | 1181.29 | | | 34.67 | 1215.96 | Active Employee |
| A00U | TOLANG, DAWN | MHRW 6350 | 935.22 | | | 34.08 | 969.30 | Active Employee |
| A0LQ | TONGSON, JULIENNE ELIZABETH | PROGRAM ASSISTAN T 500 | 1763.79 | 5.24 | | 52.62 | 1821.65 | Active Employee |
| 0737 | TORNER, MARINA | QM COORDINATOR 114 | 2538.93 | 55.00 | | | 2593.93 | Active Employee |
| A012 | TOSTADO, VIVIAN A | DIRECT SUPPORT PROF II 5820 | 1399.07 | | | | 1399.07 | Active Employee |
| 7629 | TOTH, MANDOLINN J | PEER SUPPORT SPECIALIST 2630 | 1408.36 | | | | 1408.36 | Active Employee |
| 0800 | TREES, CAROLYN | CLINICIAN 16200 | 2678.06 | | | | 2678.06 | Active Employee |
| 1634 | TREVINO, AMANDA MARIA | GROUND MAINTENANCE WORKER 806 | 1100.00 | | | 32.79 | 1132.79 | Active Employee |
| A0OJ | TRIGGAS, STEPHAN IE ELISABETH | REGISTERED N URSE 330 | 360.00 | | | | 360.00 | Active Employee |
| 0508 | TROXEL-GALAN G, ALLYSON | PRE-DOCTORAL IN TERN; TEMP 370 | 750.00 | | | | 750.00 | Active Employee |
| 0764 | TURANO, VINCENT | MH REHAB WORKER 16100 | 516.83 | | | 14.49 | 531.32 | Active Employee |
| A0K7 | TURNER, BELIN DA LA SHAE | Registered Behavior Technician LEAD 21020 | 1704.32 | 136.40 | | | 1840.72 | Active Employee |
| A0A9 | TURNER, MARIAH SHAYMERIA | CASE MAN AGER 16100 | 1793.65 | | | 52.50 | 1846.15 | Active Employee |
| A02C | TURNER, TERESHA LON NIELL | MH REHAB WORKER 400 | 1320.00 | | | 34.38 | 1354.38 | Active Employee |
| A089 | TURNER, WILLIE | GROUND MAINTENANCE WORKER 806 | 1180.00 | | | | 1180.00 | Active Employee |
| 0848 | UDOM, EMAEYAK | DIRECT SUPPORT PROF II 5970 | 1459.56 | | | 42.32 | 1501.88 | Active Employee |
| A08N | UGAY, JESSIE | DIRECT SUPPORT PROF II 5830 | 640.00 | | 1408 | | 2048.00 | Active Employee |
| 1352 | UKOMADU, FRAN CIS | DIRECT SUPPORT PROF II 5970 | 787.55 | | | 22.67 | 810.22 | Active Employee |
| 1644 | UMEH, AN DREW CHIKA | MH REHAB WORKER 500 | 140.00 | | | 16.80 | 156.80 | Active Employee |
| A0GQ | UVIAS, MAURICIO | DIRECT SUPPORT PROF 5770 | 1680.00 | | | | 1680.00 | Active Employee |
| 1418 | VAGUES, SUJA | DIRECT SUPPORT PROF I 4120 | 1410.77 | | | 659.85 | 2070.62 | Active Employee |
| A0JI | VALDEZ, JAZMIN | MHRW 6350 | 1169.27 | | 1045.68 | | 2214.95 | Active Employee |
| A0JG | VALENTIN, JOSE C | DIRECT SUPPORT PROF 5770 | 384.38 | | 465 | | 849.38 | Active Employee |
| 1500 | VALENTIN, MARIA EVA | PROGRAM ADMINISTRATOR 5760 | 2192.52 | | | 113.78 | 2306.27 | Active Employee |
| A045 | VALENZUELA, PAULIN E | GROUND MAINTENANCE DRIVER 809 | 1368.00 | | | 42.24 | 1410.24 | Active Employee |
| 1908 | VALERIO, CHRISTIN A NICOLE | PROGRAM ADMINISTRATOR 500 | 2304.08 | 76.78 | | 111.32 | 2492.18 | Active Employee |

| EECode | Employee Name | Position | Gross Earnings PPE 4/30/19 | Expense Reimbursements PPE 4/30/19 | Uncashed Checks-Previous Payrolls Within 180 Days | EMPLOYEE 401K Contributions PPE 4/15/19 | Total | Status |
|---|---|---|---|---|---|---|---|---|
| 0132 | VALES, KEVIN | CLINICIAN 320 | 3424.94 | 55.00 | 3369.94 | 167.31 | 7017.19 | Active Employee |
| A0KE | VALLE, LEONARDO LOPEZ | DIRECT SUPPORT PROF II 5900 | 1457.00 | | | 37.26 | 1494.26 | Active Employee |
| 9699 | VANHSY, LUCY | MH REHAB WORKER 6250 | 1205.98 | | | | 1205.98 | Active Employee |
| 0504 | VASCONCELLOS, TYLER LEE | PRE-DOCTORAL INTERN 300 | 750.00 | | 375 | | 1125.00 | Active Employee |
| A038 | VASQUEZ, DEBRAH | DSP SHIFT LEAD 19011 | 2327.88 | 89.50 | | | 2417.38 | Active Employee |
| A0LM | VEGA, ESMERALDA | MH REHAB WORKER 3650 | 680.88 | | | | 680.88 | Active Employee |
| 1646 | VEGA, WILFREDO | MH REHAB WORKER 3650 | 195.00 | | 104 | 3.12 | 302.12 | Active Employee |
| 9038 | VELARDE, MAYRA | LVN 2620 | 2458.58 | | | | 2458.58 | Active Employee |
| A0IY | VELASQUEZ, JUAN ITO | PRODUCTION TRAINEE 3000 | 31.25 | | 50 | | 81.25 | Active Employee |
| A0H0 | VELLES, ANGELA DENISE | MH REHAB WORKER 340 | 490.79 | | | | 490.79 | Active Employee |
| 0592 | VENCES, MELISSA | PROGRAM ADMINISTRATOR 370 | 2136.50 | 55.00 | | 41.60 | 2233.10 | Active Employee |
| A07K | VENTURA, GILBERT | DIRECT SUPPORT PROF II 5830 | 256 | | | | 256.00 | Pending Term Chk |
| A07Y | VERNON, SHARON ELAINE | CLINICIAN 1 330 | 2810.52 | | | 79.08 | 2889.60 | Active Employee |
| 1960 | VILLALBA, SANDRA PADRON | DIRECT SUPPORT PROF I 5730 | 1410.59 | | | 39.32 | 1449.91 | Active Employee |
| A0KU | VLASS, CLAVIA | MH REHAB WORKER 330 | 969.38 | | 2533.13 | | 3502.51 | Active Employee |
| A0KH | VOGT, CHRISTINA | MHRW SHIFT LEAD 6400 | 1304.88 | | | 73.29 | 1378.17 | Active Employee |
| 9167 | VYROSTEK, GINA M | Interim VP Utilization Management & Compliance 119 | 4253.24 | 55.00 | | 384.20 | 4692.44 | Active Employee |
| A02J | WACHELKA, DONALD | CONTRACT BEHAVIORIST 19011 | 6066.80 | | | | 6066.80 | Active Employee |
| 1720 | WALDRON, NJERI | DIRECT SUPPORT PROF I 5820 | 1464.85 | | | 45.12 | 1509.97 | Active Employee |
| 9171 | WALKER, DELEEN E | LICENSED PSYCH TECH 6600 | 210.00 | | | 27.30 | 237.30 | Active Employee |
| A0CJ | WALKER, HEATHER LEE | Licensed Psychologist 1300 | 3338.61 | | | 95.91 | 3434.52 | Active Employee |
| 0682 | WARDLAW, ISABELLE | REGISTERED NURSE 6700 | 1824.00 | | | | 1824.00 | Active Employee |
| A0OA | WARRICK, PRECIOUS RAQUEL | MH REHAB WORKER 500 | 788.00 | | | | 788.00 | Active Employee |
| 8160 | WATSON, DOROTHEA R | FACILITY MANAGER 5950 | 1547.59 | | | | 1547.59 | Active Employee |
| 0083 | WATSON, MYESHA | MHRW SHIFT LEAD 300 | 2045.82 | | | | 2045.82 | Active Employee |
| 1770 | WAY, PAULA | LICENSED PSYCH TECH 500 | 696.00 | | | | 696.00 | Active Employee |
| A0JR | WEST, CHERYL ANN | DIRECT SUPPORT PROF LEAD 20020 | 2076.00 | | | | 2076.00 | Active Employee |
| 6807 | WHITAKER, WILLAN DA | TRAINING COORDINATOR 5100 | 1937.89 | 55.00 | | | 1992.89 | Pending Term Chk |
| 0343 | WILBUR, CHRISTOPHER | PROGRAM ADMINISTRATOR 330 | 2663.63 | 55.00 | | 101.43 | 2820.06 | Active Employee |
| A05S | WILLIAMS, CHUVONA | MHRW SHIFT LEAD 6400 | | | 1472.68 | | 1472.68 | Term |
| 9927 | WILLIAMS, JASMIN E | PROGRAM ADMINISTRATOR 4110 | 2137.24 | 55.00 | | | 2192.24 | Active Employee |
| 1689 | WILLIAMS, MICHELLE RENEE | JOB DEVELOPER 806 | 1469.93 | 35.00 | | 44.88 | 1549.81 | Active Employee |
| A08E | WILLIAMS, OLADIPO | DIRECT SUPPORT PROF II 5830 | 1664.00 | | | | 1664.00 | Active Employee |
| 9400 | WILLIAMS-JONES, KAREN | LVN TEAM LEAD 6600 | 2896.60 | | | 102.39 | 2998.99 | Active Employee |
| A072 | WILSON, JESSICA | MH REHAB WORKER 330 | | | 195.33 | | 195.33 | Term |
| 0519 | WILSON, TAMERALEE | PROGRAM ADMINISTRATOR 340 | 2271.45 | 55.00 | | | 2326.45 | Active Employee |
| 1413 | WILTON, KATELYN | MH REHAB WORKER 6250 | 1518.84 | | | 35.33 | 1554.17 | Pending Term Chk |
| 1150 | WINBURN, RAFAEL | MH REHAB WORKER 3650 | 1482.39 | | | 31.66 | 1514.05 | Active Employee |
| A017 | WINGO, JENNIFER | PROGRAM ADMINISTRATOR 19020 | 2657.24 | 55.00 | | 78.00 | 2790.24 | Active Employee |
| 0626 | WOLFRAM, JOSHUA | PRODUCTION TRAINEE 3000 | 50.00 | | | | 50.00 | Active Employee |
| 0950 | WOODS, CAMILLE | MHRW SHIFT LEAD 300 | 1228.95 | | | 60.08 | 1289.03 | Active Employee |
| 1414 | WOODS, DEVONA ROCHELLE | FACILITY MANAGER 5900 | 1627.32 | 16.28 | | 87.17 | 1730.77 | Active Employee |
| A0BL | WORCESTER, CHERI | CONTRACT BEHAVIORIST 20010 | 5249.20 | | | | 5249.20 | Active Employee |
| A0I1 | WORTHY, LAWREN CE | GROUND MAINTENANCE WORKER 806 | 996.88 | | | | 996.88 | Active Employee |
| 0731 | WRIGHT, ALYSSIA | DIRECT SUPPORT PROF II 5770 | 1179.86 | | | 87.27 | 1267.13 | Active Employee |
| A01E | WRIGHT, RYAN N | DIRECT SUPPORT PROF I 15100 | 971.52 | | | 59.15 | 1030.67 | Pending Term Chk |
| A0H1 | WURZ, SARAH MICHELLE | MH REHAB WORKER 500 | 1106.77 | | | 38.03 | 1144.80 | Active Employee |
| 0301 | YAU, GLADYS | PEER SUPPORT SPECIALIST 500 | 620.00 | | | 61.23 | 681.23 | Active Employee |
| 5740 | YDROGO, ANITA M | REGIONAL MANAGER 5710 | 3278.12 | 90.00 | | 208.58 | 3576.70 | Active Employee |
| A0B4 | YOST, TRACEY | SR ADMINISTRATIVE ASSIST 100 | 1862.07 | | | 93.58 | 1955.65 | Active Employee |
| A0H5 | YOUNG, FREDDY | GROUND MAINTENANCE WORKER 809 | 960.00 | | | | 960.00 | Active Employee |
| A0MA | YOUNG, JOLENE MARIE | LVN/LPT 6400 | 2841.75 | | | | 2841.75 | Active Employee |
| 2367 | YTANG, BARTOLOME C | DIRECT SUPPORT PROF I 5730 | 1386.94 | | | 73.63 | 1460.57 | Active Employee |
| 0738 | ZAMARRIPA, KAREN | COOK 6700 | 1221.11 | | | 42.39 | 1263.50 | Active Employee |
| A0F6 | ZAMORA, RODINA ELIZABETH | DSP SHIFT LEAD 19011 | 2877.43 | | | 84.84 | 2962.27 | Active Employee |
| A0HF | ZAMORA, VALERIE MARIE | DSP LEAD 19030 | 1116.00 | | | 69.26 | 1185.26 | Active Employee |

| EECode | Employee Name | Position | Gross Earnings PPE 4/30/19 | Expense Reimbursements PPE 4/30/19 | Uncashed Checks- Previous Payrolls Within 180 Days | EMPLOYEE 401K Contributions PPE 4/15/19 | Total | Status |
|---|---|---|---|---|---|---|---|---|
| 9810 | ZARAGOZA, ZON A | MH REHAB WORKER 6400 | 860.21 | | 3282.49 | 147.47 | 4290.17 | Active Employee |
| A0MN | ZEPEDA, PATRICIA | DSP Shift Lead 19020 | 2715.63 | | | | 2715.63 | Active Employee |
| A0O2 | ZITTERMAN, SHIRLENE | PROGRAM ADMIN ISTRATOR 15200 | 2083.34 | | | | 2083.34 | Pending Term Chk |
| | **GRAND TOTALS** | | $1,408,365.41 | $20,213.24 | $137,951.88 | $49,429.11 | $1,615,959.64 | |

*\*\* Christopher Withrow is actual owed $24,994.52. He had not cashed hi s paycheck from the 4/26/19 payrol l.*

**EMPLOYER PORTION OF TAXES** — $114,000.00

**TOTAL** — $1,729,959.64